# ASK LLP
## ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

60 East 42nd Street, 46th Floor
New York, NY 10165
212-267-7342

---

| | |
|---|---|
| Defendant: | **M Design Village, LLC** |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354198 | 3/24/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354020 | 3/23/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354021 | 3/23/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354022 | 3/23/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354023 | 3/23/2023 | $497.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354025 | 3/23/2023 | $793.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354028 | 3/23/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354042 | 3/23/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354046 | 3/23/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354060 | 3/23/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354069 | 3/23/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354072 | 3/23/2023 | $302.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354865 | 3/28/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354082 | 3/23/2023 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354017 | 3/23/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354200 | 3/24/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354201 | 3/24/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354205 | 3/24/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354214 | 3/24/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354226 | 3/24/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354228 | 3/24/2023 | $675.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354230 | 3/24/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354233 | 3/24/2023 | $310.00 |

M Design Village, LLC (2277588)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                    Exhibit A                              P. 1

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354235 | 3/24/2023 | $495.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354239 | 3/24/2023 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354920 | 3/28/2023 | $675.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354073 | 3/23/2023 | $291.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV353793 | 3/22/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV353061 | 3/20/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV353062 | 3/20/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV353777 | 3/22/2023 | $388.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV353778 | 3/22/2023 | $782.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV353780 | 3/22/2023 | $291.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV353781 | 3/22/2023 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV353782 | 3/22/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV353783 | 3/22/2023 | $291.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV353784 | 3/22/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV353785 | 3/22/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV353786 | 3/22/2023 | $362.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354019 | 3/23/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV353791 | 3/22/2023 | $497.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354018 | 3/23/2023 | $842.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV353795 | 3/22/2023 | $291.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354007 | 3/23/2023 | $370.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354008 | 3/23/2023 | $540.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354009 | 3/23/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354010 | 3/23/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354011 | 3/23/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354012 | 3/23/2023 | $388.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354013 | 3/23/2023 | $320.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354014 | 3/23/2023 | $782.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354015 | 3/23/2023 | $370.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354016 | 3/23/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354866 | 3/28/2023 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV353789 | 3/22/2023 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354908 | 3/28/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354895 | 3/28/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354896 | 3/28/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354897 | 3/28/2023 | $377.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354898 | 3/28/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354899 | 3/28/2023 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354900 | 3/28/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354901 | 3/28/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354902 | 3/28/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354903 | 3/28/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354904 | 3/28/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354905 | 3/28/2023 | $675.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354864 | 3/28/2023 | $640.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354907 | 3/28/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354892 | 3/28/2023 | $782.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354909 | 3/28/2023 | $1,170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354910 | 3/28/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354911 | 3/28/2023 | $388.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354912 | 3/28/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354913 | 3/28/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354914 | 3/28/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354915 | 3/28/2023 | $540.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354916 | 3/28/2023 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354917 | 3/28/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354918 | 3/28/2023 | $377.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352108 | 3/14/2023 | $675.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354906 | 3/28/2023 | $554.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354880 | 3/28/2023 | $291.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354867 | 3/28/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354868 | 3/28/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354869 | 3/28/2023 | $291.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354870 | 3/28/2023 | $782.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354871 | 3/28/2023 | $370.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354872 | 3/28/2023 | $640.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354873 | 3/28/2023 | $540.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354874 | 3/28/2023 | $388.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354875 | 3/28/2023 | $640.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354876 | 3/28/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354877 | 3/28/2023 | $291.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354894 | 3/28/2023 | $388.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354879 | 3/28/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354893 | 3/28/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354881 | 3/28/2023 | $291.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354882 | 3/28/2023 | $782.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354883 | 3/28/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354884 | 3/28/2023 | $495.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354885 | 3/28/2023 | $607.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354886 | 3/28/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354887 | 3/28/2023 | $287.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354888 | 3/28/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354889 | 3/28/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354890 | 3/28/2023 | $388.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354891 | 3/28/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV353058 | 3/20/2023 | $440.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354878 | 3/28/2023 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352596 | 3/16/2023 | $675.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352359 | 3/15/2023 | $291.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352369 | 3/15/2023 | $675.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352585 | 3/16/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352586 | 3/16/2023 | $362.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352587 | 3/16/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352588 | 3/16/2023 | $495.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352589 | 3/16/2023 | $291.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352590 | 3/16/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352591 | 3/16/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352592 | 3/16/2023 | $675.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352593 | 3/16/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV353060 | 3/20/2023 | $910.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352595 | 3/16/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352356 | 3/15/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352597 | 3/16/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352598 | 3/16/2023 | $388.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352599 | 3/16/2023 | $291.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352600 | 3/16/2023 | $377.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352601 | 3/16/2023 | $362.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352770 | 3/17/2023 | $291.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352771 | 3/17/2023 | $1,014.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352772 | 3/17/2023 | $362.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352773 | 3/17/2023 | $291.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352774 | 3/17/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352775 | 3/17/2023 | $388.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352594 | 3/16/2023 | $362.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352122 | 3/14/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352109 | 3/14/2023 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352110 | 3/14/2023 | $370.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352111 | 3/14/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352112 | 3/14/2023 | $1,170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352113 | 3/14/2023 | $1,218.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352114 | 3/14/2023 | $291.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352115 | 3/14/2023 | $388.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352116 | 3/14/2023 | $362.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352117 | 3/14/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352118 | 3/14/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352119 | 3/14/2023 | $540.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352358 | 3/15/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352121 | 3/14/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352357 | 3/15/2023 | $362.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352123 | 3/14/2023 | $370.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352124 | 3/14/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352125 | 3/14/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352348 | 3/15/2023 | $388.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352349 | 3/15/2023 | $291.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352350 | 3/15/2023 | $388.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352351 | 3/15/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352352 | 3/15/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352353 | 3/15/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352354 | 3/15/2023 | $607.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352355 | 3/15/2023 | $535.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352778 | 3/17/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352120 | 3/14/2023 | $554.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV353046 | 3/20/2023 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352776 | 3/17/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV353034 | 3/20/2023 | $910.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV353035 | 3/20/2023 | $362.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV353036 | 3/20/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV353037 | 3/20/2023 | $668.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV353038 | 3/20/2023 | $370.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV353039 | 3/20/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV353040 | 3/20/2023 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV353041 | 3/20/2023 | $793.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV353042 | 3/20/2023 | $997.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV353043 | 3/20/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV353032 | 3/20/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV353045 | 3/20/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV353031 | 3/20/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV353047 | 3/20/2023 | $370.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV353048 | 3/20/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV353049 | 3/20/2023 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV353050 | 3/20/2023 | $377.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV353051 | 3/20/2023 | $287.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV353052 | 3/20/2023 | $782.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV353053 | 3/20/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV353054 | 3/20/2023 | $497.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV353055 | 3/20/2023 | $302.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV353056 | 3/20/2023 | $554.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV353057 | 3/20/2023 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354921 | 3/28/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV353044 | 3/20/2023 | $1,568.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV353018 | 3/20/2023 | $554.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV353059 | 3/20/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352779 | 3/17/2023 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352780 | 3/17/2023 | $680.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352781 | 3/17/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352782 | 3/17/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352783 | 3/17/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352784 | 3/17/2023 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352785 | 3/17/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352786 | 3/17/2023 | $910.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352787 | 3/17/2023 | $668.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352788 | 3/17/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV353033 | 3/20/2023 | $362.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV353017 | 3/20/2023 | $675.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352777 | 3/17/2023 | $362.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV353019 | 3/20/2023 | $640.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV353020 | 3/20/2023 | $362.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV353021 | 3/20/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV353022 | 3/20/2023 | $362.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV353023 | 3/20/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV353024 | 3/20/2023 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV353025 | 3/20/2023 | $540.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV353026 | 3/20/2023 | $362.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV353027 | 3/20/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV353028 | 3/20/2023 | $388.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV353029 | 3/20/2023 | $540.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV353030 | 3/20/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352789 | 3/17/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356941 | 4/4/2023 | $675.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356928 | 4/4/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356929 | 4/4/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356930 | 4/4/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356931 | 4/4/2023 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356932 | 4/4/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356933 | 4/4/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356934 | 4/4/2023 | $675.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356935 | 4/4/2023 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356936 | 4/4/2023 | $554.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356937 | 4/4/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356938 | 4/4/2023 | $497.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV357509 | 4/5/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356940 | 4/4/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356925 | 4/4/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356942 | 4/4/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356943 | 4/4/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356944 | 4/4/2023 | $480.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356945 | 4/4/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356946 | 4/4/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV357314 | 4/5/2023 | $600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV357348 | 4/5/2023 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV357360 | 4/5/2023 | $600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV357377 | 4/5/2023 | $668.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV357379 | 4/5/2023 | $370.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV354919 | 3/28/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356939 | 4/4/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356913 | 4/4/2023 | $675.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356900 | 4/4/2023 | $362.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356901 | 4/4/2023 | $291.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356902 | 4/4/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356903 | 4/4/2023 | $1,347.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356904 | 4/4/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356905 | 4/4/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356906 | 4/4/2023 | $362.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356907 | 4/4/2023 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356908 | 4/4/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356909 | 4/4/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356910 | 4/4/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356927 | 4/4/2023 | $362.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356912 | 4/4/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356926 | 4/4/2023 | $675.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356914 | 4/4/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356915 | 4/4/2023 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356916 | 4/4/2023 | $320.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356917 | 4/4/2023 | $291.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356918 | 4/4/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356919 | 4/4/2023 | $640.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356920 | 4/4/2023 | $291.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356921 | 4/4/2023 | $668.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356922 | 4/4/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356923 | 4/4/2023 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356924 | 4/4/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV357510 | 4/5/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356911 | 4/4/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV358228 | 4/10/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV358053 | 4/7/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV358055 | 4/7/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV358058 | 4/7/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV358063 | 4/7/2023 | $495.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV358066 | 4/7/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV358070 | 4/7/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV358221 | 4/10/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV358222 | 4/10/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV358223 | 4/10/2023 | $680.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV358224 | 4/10/2023 | $440.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV358225 | 4/10/2023 | $842.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV357508 | 4/5/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV358227 | 4/10/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV358040 | 4/7/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV358229 | 4/10/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV358230 | 4/10/2023 | $480.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV358231 | 4/10/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV358232 | 4/10/2023 | $362.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV358233 | 4/10/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV358234 | 4/10/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823374 | $635.04 | 4/13/2023 | INV341707 | 1/13/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823374 | $635.04 | 4/13/2023 | INV341729 | 1/13/2023 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823374 | $635.04 | 4/13/2023 | INV341732 | 1/13/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823374 | $635.04 | 4/13/2023 | INV341747 | 1/13/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823374 | $635.04 | 4/13/2023 | INV341763 | 1/13/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV358226 | 4/10/2023 | $377.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV357840 | 4/6/2023 | $1,051.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV357511 | 4/5/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV357512 | 4/5/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV357513 | 4/5/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV357514 | 4/5/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV357830 | 4/6/2023 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV357832 | 4/6/2023 | $640.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV357833 | 4/6/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV357834 | 4/6/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV357835 | 4/6/2023 | $291.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV357836 | 4/6/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV357837 | 4/6/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV358043 | 4/7/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV357839 | 4/6/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV358041 | 4/7/2023 | $668.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV357841 | 4/6/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV357842 | 4/6/2023 | $291.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV357843 | 4/6/2023 | $302.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV358007 | 4/7/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV358026 | 4/7/2023 | $291.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV358027 | 4/7/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV358028 | 4/7/2023 | $362.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV358034 | 4/7/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV358036 | 4/7/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV358037 | 4/7/2023 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV358039 | 4/7/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356897 | 4/4/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV357838 | 4/6/2023 | $440.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355414 | 3/30/2023 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355339 | 3/30/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355340 | 3/30/2023 | $640.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355341 | 3/30/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355342 | 3/30/2023 | $362.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355343 | 3/30/2023 | $675.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355344 | 3/30/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355345 | 3/30/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355346 | 3/30/2023 | $377.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355357 | 3/30/2023 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355376 | 3/30/2023 | $3,544.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355389 | 3/30/2023 | $4,779.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356899 | 4/4/2023 | $388.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355412 | 3/30/2023 | $554.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355336 | 3/30/2023 | $377.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355423 | 3/30/2023 | $443.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355428 | 3/30/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355432 | 3/30/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355450 | 3/30/2023 | $1,170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355491 | 3/30/2023 | $1,829.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355501 | 3/30/2023 | $1,036.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355502 | 3/30/2023 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355513 | 3/30/2023 | $793.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355532 | 3/30/2023 | $388.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355704 | 3/31/2023 | $700.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355733 | 3/31/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355402 | 3/30/2023 | $780.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355169 | 3/29/2023 | $291.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355155 | 3/29/2023 | $370.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355157 | 3/29/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355158 | 3/29/2023 | $388.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355159 | 3/29/2023 | $540.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355160 | 3/29/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355161 | 3/29/2023 | $910.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355162 | 3/29/2023 | $675.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355163 | 3/29/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355164 | 3/29/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355165 | 3/29/2023 | $377.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355166 | 3/29/2023 | $388.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355338 | 3/30/2023 | $842.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355168 | 3/29/2023 | $540.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355337 | 3/30/2023 | $291.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355170 | 3/29/2023 | $1,347.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355171 | 3/29/2023 | $675.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355173 | 3/29/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355175 | 3/29/2023 | $495.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355177 | 3/29/2023 | $302.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355330 | 3/30/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355331 | 3/30/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355332 | 3/30/2023 | $675.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355333 | 3/30/2023 | $675.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355334 | 3/30/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355335 | 3/30/2023 | $291.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355779 | 3/31/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355167 | 3/29/2023 | $554.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356838 | 4/4/2023 | $362.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355737 | 3/31/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356799 | 4/4/2023 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356801 | 4/4/2023 | $1,108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356804 | 4/4/2023 | $1,050.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356808 | 4/4/2023 | $554.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356809 | 4/4/2023 | $554.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356810 | 4/4/2023 | $554.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356814 | 4/4/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356815 | 4/4/2023 | $1,170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356816 | 4/4/2023 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356817 | 4/4/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356158 | 3/31/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356834 | 4/4/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356145 | 3/31/2023 | $782.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356839 | 4/4/2023 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356841 | 4/4/2023 | $780.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356844 | 4/4/2023 | $495.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356846 | 4/4/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356849 | 4/4/2023 | $1,170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356860 | 4/4/2023 | $754.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356861 | 4/4/2023 | $291.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356868 | 4/4/2023 | $377.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356891 | 4/4/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356892 | 4/4/2023 | $841.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356894 | 4/4/2023 | $173.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823374 | $635.04 | 4/13/2023 | INV341764 | 1/13/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356831 | 4/4/2023 | $362.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355792 | 3/31/2023 | $173.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356898 | 4/4/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355780 | 3/31/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355781 | 3/31/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355782 | 3/31/2023 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355783 | 3/31/2023 | $675.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355784 | 3/31/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355785 | 3/31/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355786 | 3/31/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355787 | 3/31/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355788 | 3/31/2023 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355789 | 3/31/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356790 | 4/4/2023 | $554.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355791 | 3/31/2023 | $640.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355778 | 3/31/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355793 | 3/31/2023 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355794 | 3/31/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355795 | 3/31/2023 | $495.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355823 | 3/31/2023 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355849 | 3/31/2023 | $686.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355854 | 3/31/2023 | $370.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355868 | 3/31/2023 | $495.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356061 | 3/31/2023 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356069 | 3/31/2023 | $1,493.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356075 | 3/31/2023 | $1,325.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356079 | 3/31/2023 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV356085 | 3/31/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV355790 | 3/31/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341697 | 1/13/2023 | $498.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340540 | 1/9/2023 | $929.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341712 | 1/13/2023 | $608.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341710 | 1/13/2023 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341709 | 1/13/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341706 | 1/13/2023 | $884.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341716 | 1/13/2023 | $554.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341702 | 1/13/2023 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341717 | 1/13/2023 | $786.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341695 | 1/13/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341692 | 1/13/2023 | $884.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341029 | 1/9/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341028 | 1/9/2023 | $343.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340542 | 1/9/2023 | $1,784.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341746 | 1/13/2023 | $1,340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341705 | 1/13/2023 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341728 | 1/13/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV279944RP1 | 4/29/2022 | $465.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341741 | 1/13/2023 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341740 | 1/13/2023 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341739 | 1/13/2023 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341736 | 1/13/2023 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341713 | 1/13/2023 | $1,358.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341731 | 1/13/2023 | $700.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340531 | 1/9/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341727 | 1/13/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341723 | 1/13/2023 | $700.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341722 | 1/13/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341721 | 1/13/2023 | $2,010.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341720 | 1/13/2023 | $1,549.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341718 | 1/13/2023 | $686.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341735 | 1/13/2023 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340323 | 1/6/2023 | $725.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340541 | 1/9/2023 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340476 | 1/9/2023 | $786.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340456 | 1/6/2023 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340455 | 1/6/2023 | $786.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340339 | 1/6/2023 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340479 | 1/9/2023 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340327 | 1/6/2023 | $554.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340480 | 1/9/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340288 | 1/6/2023 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340287 | 1/6/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340286 | 1/6/2023 | $786.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340285 | 1/6/2023 | $725.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340284 | 1/6/2023 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340283 | 1/6/2023 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340328 | 1/6/2023 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340487 | 1/9/2023 | $535.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340499 | 1/9/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340497 | 1/9/2023 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340494 | 1/9/2023 | $535.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340493 | 1/9/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340492 | 1/9/2023 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340477 | 1/9/2023 | $402.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340488 | 1/9/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341753 | 1/13/2023 | $3,630.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340486 | 1/9/2023 | $686.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340485 | 1/9/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340484 | 1/9/2023 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340483 | 1/9/2023 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340482 | 1/9/2023 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340481 | 1/9/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340490 | 1/9/2023 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341891 | 1/13/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341879 | 1/13/2023 | $1,108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343214 | 1/20/2023 | $405.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343213 | 1/20/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341902 | 1/13/2023 | $554.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341900 | 1/13/2023 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343219 | 1/20/2023 | $725.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341894 | 1/13/2023 | $554.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343220 | 1/20/2023 | $929.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341890 | 1/13/2023 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341888 | 1/13/2023 | $402.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341886 | 1/13/2023 | $960.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341885 | 1/13/2023 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341883 | 1/13/2023 | $1,050.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341743 | 1/13/2023 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341896 | 1/13/2023 | $2,665.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343233 | 1/20/2023 | $786.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343247 | 1/20/2023 | $2,009.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343246 | 1/20/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343245 | 1/20/2023 | $402.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343244 | 1/20/2023 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343242 | 1/20/2023 | $527.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343218 | 1/20/2023 | $1,174.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343234 | 1/20/2023 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341878 | 1/13/2023 | $2,628.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343232 | 1/20/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343231 | 1/20/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343228 | 1/20/2023 | $1,572.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343224 | 1/20/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343222 | 1/20/2023 | $402.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343221 | 1/20/2023 | $786.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343238 | 1/20/2023 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341779 | 1/13/2023 | $610.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341881 | 1/13/2023 | $1,989.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341823 | 1/13/2023 | $554.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341820 | 1/13/2023 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341817 | 1/13/2023 | $6,562.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341816 | 1/13/2023 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341827 | 1/13/2023 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341781 | 1/13/2023 | $884.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341828 | 1/13/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341778 | 1/13/2023 | $554.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341775 | 1/13/2023 | $554.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341768 | 1/13/2023 | $2,060.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341766 | 1/13/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341761 | 1/13/2023 | $686.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341760 | 1/13/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341783 | 1/13/2023 | $786.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341843 | 1/13/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341877 | 1/13/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341874 | 1/13/2023 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341866 | 1/13/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341864 | 1/13/2023 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341856 | 1/13/2023 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341825 | 1/13/2023 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341845 | 1/13/2023 | $686.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340280 | 1/6/2023 | $786.00 |

Transfer Activity Between Debtors

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341842 | 1/13/2023 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341837 | 1/13/2023 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341834 | 1/13/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341832 | 1/13/2023 | $1,045.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341831 | 1/13/2023 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341830 | 1/13/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV341847 | 1/13/2023 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339870 | 1/4/2023 | $1,340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339859 | 1/4/2023 | $610.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339967 | 1/5/2023 | $884.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339961 | 1/5/2023 | $886.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339960 | 1/5/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339959 | 1/5/2023 | $402.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339974 | 1/5/2023 | $700.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339872 | 1/4/2023 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339979 | 1/5/2023 | $1,915.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339868 | 1/4/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339866 | 1/4/2023 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339864 | 1/4/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339862 | 1/4/2023 | $700.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339861 | 1/4/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340282 | 1/6/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339957 | 1/5/2023 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339995 | 1/5/2023 | $386.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340006 | 1/5/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340005 | 1/5/2023 | $554.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340002 | 1/5/2023 | $350.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340001 | 1/5/2023 | $786.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340000 | 1/5/2023 | $780.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339972 | 1/5/2023 | $1,572.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339997 | 1/5/2023 | $402.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339858 | 1/4/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339992 | 1/5/2023 | $1,950.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339988 | 1/5/2023 | $1,382.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339986 | 1/5/2023 | $996.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339985 | 1/5/2023 | $1,050.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339982 | 1/5/2023 | $884.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339981 | 1/5/2023 | $1,382.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339998 | 1/5/2023 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339834 | 1/4/2023 | $554.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339860 | 1/4/2023 | $786.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339840 | 1/4/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339839 | 1/4/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339838 | 1/4/2023 | $1,340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339837 | 1/4/2023 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339842 | 1/4/2023 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339835 | 1/4/2023 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339843 | 1/4/2023 | $997.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339833 | 1/4/2023 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339832 | 1/4/2023 | $498.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339831 | 1/4/2023 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339830 | 1/4/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339829 | 1/4/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339828 | 1/4/2023 | $343.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339836 | 1/4/2023 | $786.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339850 | 1/4/2023 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339857 | 1/4/2023 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339856 | 1/4/2023 | $897.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339855 | 1/4/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339854 | 1/4/2023 | $725.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339853 | 1/4/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339841 | 1/4/2023 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339851 | 1/4/2023 | $386.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340009 | 1/5/2023 | $1,572.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339849 | 1/4/2023 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339848 | 1/4/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339847 | 1/4/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339846 | 1/4/2023 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339845 | 1/4/2023 | $700.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339844 | 1/4/2023 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339852 | 1/4/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340062 | 1/5/2023 | $700.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340007 | 1/5/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340232 | 1/5/2023 | $897.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340231 | 1/5/2023 | $725.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340230 | 1/5/2023 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340067 | 1/5/2023 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340234 | 1/5/2023 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340063 | 1/5/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340235 | 1/5/2023 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340061 | 1/5/2023 | $343.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340060 | 1/5/2023 | $725.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340059 | 1/5/2023 | $700.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340058 | 1/5/2023 | $884.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340057 | 1/5/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340056 | 1/5/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340065 | 1/5/2023 | $386.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340273 | 1/6/2023 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343253 | 1/20/2023 | $2,662.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340279 | 1/6/2023 | $786.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340278 | 1/6/2023 | $386.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340277 | 1/6/2023 | $1,340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340276 | 1/6/2023 | $490.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340233 | 1/5/2023 | $870.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340274 | 1/6/2023 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340053 | 1/5/2023 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340272 | 1/6/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340240 | 1/5/2023 | $1,174.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340239 | 1/5/2023 | $554.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340238 | 1/5/2023 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340237 | 1/5/2023 | $725.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340236 | 1/5/2023 | $786.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340275 | 1/6/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340019 | 1/5/2023 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340035 | 1/5/2023 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340034 | 1/5/2023 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340033 | 1/5/2023 | $527.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340032 | 1/5/2023 | $350.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340031 | 1/5/2023 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340055 | 1/5/2023 | $1,340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340029 | 1/5/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340038 | 1/5/2023 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340018 | 1/5/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340016 | 1/5/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340014 | 1/5/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340013 | 1/5/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340012 | 1/5/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340281 | 1/6/2023 | $786.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340030 | 1/5/2023 | $700.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340044 | 1/5/2023 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340008 | 1/5/2023 | $1,108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340051 | 1/5/2023 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340050 | 1/5/2023 | $610.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340049 | 1/5/2023 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340048 | 1/5/2023 | $1,129.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340047 | 1/5/2023 | $725.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340036 | 1/5/2023 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340045 | 1/5/2023 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340037 | 1/5/2023 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340043 | 1/5/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340042 | 1/5/2023 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340041 | 1/5/2023 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340040 | 1/5/2023 | $554.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340039 | 1/5/2023 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340054 | 1/5/2023 | $343.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV340046 | 1/5/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336081 | 12/15/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336062 | 12/15/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336100 | 12/15/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336098 | 12/15/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336096 | 12/15/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336088 | 12/15/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336112 | 12/15/2022 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336084 | 12/15/2022 | $356.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336117 | 12/15/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336073 | 12/15/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336072 | 12/15/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336070 | 12/15/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336068 | 12/15/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336065 | 12/15/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV335777 | 12/14/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336085 | 12/15/2022 | $297.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336139 | 12/15/2022 | $630.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336387 | 12/16/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336386 | 12/16/2022 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336186 | 12/15/2022 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336175 | 12/15/2022 | $348.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336174 | 12/15/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336110 | 12/15/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336147 | 12/15/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336061 | 12/15/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336137 | 12/15/2022 | $348.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336136 | 12/15/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336133 | 12/15/2022 | $309.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336130 | 12/15/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336129 | 12/15/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336124 | 12/15/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336159 | 12/15/2022 | $630.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV335793 | 12/14/2022 | $315.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336064 | 12/15/2022 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV335811 | 12/14/2022 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV335808 | 12/14/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV335806 | 12/14/2022 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV335800 | 12/14/2022 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV335815 | 12/14/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV335794 | 12/14/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV335816 | 12/14/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV335792 | 12/14/2022 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV335791 | 12/14/2022 | $530.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV335790 | 12/14/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV335788 | 12/14/2022 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV335785 | 12/14/2022 | $1,260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343248 | 1/20/2023 | $498.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV335798 | 12/14/2022 | $348.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV335847 | 12/14/2022 | $945.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336060 | 12/15/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336057 | 12/15/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336055 | 12/15/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336052 | 12/15/2022 | $75.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336050 | 12/15/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV335812 | 12/14/2022 | $945.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336045 | 12/15/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336390 | 12/16/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV335839 | 12/14/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV335835 | 12/14/2022 | $513.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV335827 | 12/14/2022 | $315.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV335825 | 12/14/2022 | $945.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV335822 | 12/14/2022 | $348.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV335819 | 12/14/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336048 | 12/15/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336542 | 12/19/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336388 | 12/16/2022 | $334.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336551 | 12/19/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336548 | 12/19/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336547 | 12/19/2022 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336545 | 12/19/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336553 | 12/19/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336543 | 12/19/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336554 | 12/19/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336541 | 12/19/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336540 | 12/19/2022 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336539 | 12/19/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336538 | 12/19/2022 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336537 | 12/19/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336535 | 12/19/2022 | $309.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336544 | 12/19/2022 | $235.00 |

Transfers During the 90-Day Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336564 | 12/19/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336574 | 12/19/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336572 | 12/19/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336571 | 12/19/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336569 | 12/19/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336568 | 12/19/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336552 | 12/19/2022 | $469.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336565 | 12/19/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336429 | 12/16/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336560 | 12/19/2022 | $267.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336559 | 12/19/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336558 | 12/19/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336557 | 12/19/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336556 | 12/19/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336555 | 12/19/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336566 | 12/19/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336401 | 12/16/2022 | $304.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336411 | 12/16/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336408 | 12/16/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336407 | 12/16/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336406 | 12/16/2022 | $77.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336405 | 12/16/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336534 | 12/19/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336402 | 12/16/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336415 | 12/16/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336398 | 12/16/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336396 | 12/16/2022 | $75.00 |

M Design Village, LLC (2277588)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfer Being Made on Account of Antecedent Debt

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336394 | 12/16/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336393 | 12/16/2022 | $379.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336392 | 12/16/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV335775 | 12/14/2022 | $442.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336403 | 12/16/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336421 | 12/16/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336389 | 12/16/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336428 | 12/16/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336427 | 12/16/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336426 | 12/16/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336425 | 12/16/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336424 | 12/16/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336412 | 12/16/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336422 | 12/16/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336414 | 12/16/2022 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336420 | 12/16/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336419 | 12/16/2022 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336418 | 12/16/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336417 | 12/16/2022 | $315.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336416 | 12/16/2022 | $470.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336533 | 12/19/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336423 | 12/16/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343365 | 1/20/2023 | $786.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343347 | 1/20/2023 | $554.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343384 | 1/20/2023 | $1,340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343380 | 1/20/2023 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343379 | 1/20/2023 | $343.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343378 | 1/20/2023 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343387 | 1/20/2023 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343374 | 1/20/2023 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343389 | 1/20/2023 | $884.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343363 | 1/20/2023 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343360 | 1/20/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343359 | 1/20/2023 | $700.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343356 | 1/20/2023 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343350 | 1/20/2023 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV335780 | 12/14/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343375 | 1/20/2023 | $700.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV301097RP | 7/20/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV315731RP | 9/19/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV313664RP | 9/9/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV310341RP | 8/25/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV303722RP | 7/29/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV302078RP | 7/22/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343386 | 1/20/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV301105RP | 7/20/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343343 | 1/20/2023 | $929.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV277810RP | 4/22/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV277762RP | 4/22/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV268567RP2 | 3/25/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | RTV93048662R | 11/18/2022 | $377.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343391 | 1/20/2023 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343390 | 1/20/2023 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV301162RP | 7/20/2022 | $99.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343264 | 1/20/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343349 | 1/20/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343280 | 1/20/2023 | $884.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343276 | 1/20/2023 | $886.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343270 | 1/20/2023 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343268 | 1/20/2023 | $554.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343284 | 1/20/2023 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343266 | 1/20/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343288 | 1/20/2023 | $740.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343263 | 1/20/2023 | $1,847.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343261 | 1/20/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343259 | 1/20/2023 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343257 | 1/20/2023 | $786.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343254 | 1/20/2023 | $386.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339825 | 1/4/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343267 | 1/20/2023 | $640.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343316 | 1/20/2023 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343336 | 1/20/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343333 | 1/20/2023 | $884.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343324 | 1/20/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343323 | 1/20/2023 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343321 | 1/20/2023 | $786.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343282 | 1/20/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343318 | 1/20/2023 | $786.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV321527 | 10/14/2022 | $475.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343315 | 1/20/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343301 | 1/20/2023 | $786.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343295 | 1/20/2023 | $2,933.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343293 | 1/20/2023 | $554.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343291 | 1/20/2023 | $554.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343290 | 1/20/2023 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343319 | 1/20/2023 | $410.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV335716 | 12/14/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV321070 | 10/12/2022 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV335725 | 12/14/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV335724 | 12/14/2022 | $445.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV335723 | 12/14/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV335722 | 12/14/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV335727 | 12/14/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV335717 | 12/14/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV335729 | 12/14/2022 | $345.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV335715 | 12/14/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV335714 | 12/14/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV335713 | 12/14/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV335712 | 12/14/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV335711 | 12/14/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV335710 | 12/14/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV335718 | 12/14/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV335752 | 12/14/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV335773 | 12/14/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV335772 | 12/14/2022 | $945.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV335771 | 12/14/2022 | $315.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV335768 | 12/14/2022 | $1,410.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV335767 | 12/14/2022 | $825.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV335726 | 12/14/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV335762 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV335707 | 12/14/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV335742 | 12/14/2022 | $705.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV335740 | 12/14/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV335737 | 12/14/2022 | $940.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV335734 | 12/14/2022 | $470.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV335733 | 12/14/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV335732 | 12/14/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV335766 | 12/14/2022 | $825.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV323712 | 10/25/2022 | $352.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV334574 | 12/8/2022 | $455.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV334565 | 12/8/2022 | $550.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV334560 | 12/8/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV334513 | 12/8/2022 | $309.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV334509 | 12/8/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV335709 | 12/14/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV323716 | 10/25/2022 | $352.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV334581 | 12/8/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV323708 | 10/25/2022 | $352.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV323706 | 10/25/2022 | $352.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV323704 | 10/25/2022 | $352.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV321605 | 10/14/2022 | $2,970.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV321549 | 10/14/2022 | $2,970.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV343249 | 1/20/2023 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV332920 | 12/1/2022 | $334.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV334889 | 12/9/2022 | $525.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV321072 | 10/12/2022 | $485.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV335706 | 12/14/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV335705 | 12/14/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV335704 | 12/14/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV335702 | 12/14/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV335701 | 12/14/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV334577 | 12/8/2022 | $249.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV335245 | 12/19/2022 | $367.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV334579 | 12/8/2022 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV334823 | 12/9/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV334816 | 12/9/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV334814 | 12/9/2022 | $174.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV334805 | 12/9/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV334595 | 12/8/2022 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV335708 | 12/14/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV335700 | 12/14/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337108 | 12/21/2022 | $1,360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337008 | 12/20/2022 | $1,340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337114 | 12/21/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337113 | 12/21/2022 | $870.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337112 | 12/21/2022 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337111 | 12/21/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337117 | 12/21/2022 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337109 | 12/21/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337260 | 12/22/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337107 | 12/21/2022 | $554.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337106 | 12/21/2022 | $1,382.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337105 | 12/21/2022 | $410.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337011 | 12/20/2022 | $402.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337010 | 12/20/2022 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336911 | 12/20/2022 | $590.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337110 | 12/21/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337271 | 12/22/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337285 | 12/22/2022 | $780.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337280 | 12/22/2022 | $830.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337278 | 12/22/2022 | $2,995.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337276 | 12/22/2022 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337275 | 12/22/2022 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337115 | 12/21/2022 | $1,340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337273 | 12/22/2022 | $386.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337007 | 12/20/2022 | $786.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337270 | 12/22/2022 | $527.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337268 | 12/22/2022 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337265 | 12/22/2022 | $855.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337264 | 12/22/2022 | $786.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337263 | 12/22/2022 | $686.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337261 | 12/22/2022 | $402.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337274 | 12/22/2022 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336918 | 12/20/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337009 | 12/20/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336924 | 12/20/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336923 | 12/20/2022 | $725.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336922 | 12/20/2022 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336921 | 12/20/2022 | $1,012.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336926 | 12/20/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336919 | 12/20/2022 | $725.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336927 | 12/20/2022 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336917 | 12/20/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336916 | 12/20/2022 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336915 | 12/20/2022 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336914 | 12/20/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336913 | 12/20/2022 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337669 | 12/27/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336920 | 12/20/2022 | $725.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336934 | 12/20/2022 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336942 | 12/20/2022 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336940 | 12/20/2022 | $700.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336939 | 12/20/2022 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336938 | 12/20/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336937 | 12/20/2022 | $870.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336925 | 12/20/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336935 | 12/20/2022 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337288 | 12/22/2022 | $554.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336933 | 12/20/2022 | $498.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336932 | 12/20/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336931 | 12/20/2022 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336930 | 12/20/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336929 | 12/20/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336928 | 12/20/2022 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336936 | 12/20/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337380 | 12/22/2022 | $390.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337286 | 12/22/2022 | $640.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337390 | 12/22/2022 | $786.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337387 | 12/22/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337385 | 12/22/2022 | $929.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337383 | 12/22/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337652 | 12/27/2022 | $725.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337381 | 12/22/2022 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337653 | 12/27/2022 | $554.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337379 | 12/22/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337378 | 12/22/2022 | $786.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337377 | 12/22/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337376 | 12/22/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337375 | 12/22/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337374 | 12/22/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337382 | 12/22/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337660 | 12/27/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339827 | 1/4/2023 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337667 | 12/27/2022 | $884.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337666 | 12/27/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337665 | 12/27/2022 | $870.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337663 | 12/27/2022 | $725.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337507 | 12/23/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337661 | 12/27/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337350 | 12/22/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337659 | 12/27/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337658 | 12/27/2022 | $1,360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337657 | 12/27/2022 | $786.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337656 | 12/27/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337655 | 12/27/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337654 | 12/27/2022 | $535.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337662 | 12/27/2022 | $725.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337297 | 12/22/2022 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337310 | 12/22/2022 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337309 | 12/22/2022 | $786.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337308 | 12/22/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337306 | 12/22/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337303 | 12/22/2022 | $3,144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337373 | 12/22/2022 | $772.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337299 | 12/22/2022 | $1,572.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337317 | 12/22/2022 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337295 | 12/22/2022 | $3,058.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337294 | 12/22/2022 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337292 | 12/22/2022 | $886.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337291 | 12/22/2022 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337290 | 12/22/2022 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336910 | 12/20/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337302 | 12/22/2022 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337336 | 12/22/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337287 | 12/22/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337347 | 12/22/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337346 | 12/22/2022 | $786.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337345 | 12/22/2022 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337342 | 12/22/2022 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337341 | 12/22/2022 | $320.00 |

Transfers During the 90 Days

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337313 | 12/22/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337337 | 12/22/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337315 | 12/22/2022 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337329 | 12/22/2022 | $498.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337327 | 12/22/2022 | $786.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337324 | 12/22/2022 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337322 | 12/22/2022 | $686.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337318 | 12/22/2022 | $725.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337372 | 12/22/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337338 | 12/22/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV335756 | 12/14/2022 | $610.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV335738 | 12/14/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV335784 | 12/14/2022 | $527.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV335779 | 12/14/2022 | $386.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV335769 | 12/14/2022 | $1,257.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV335759 | 12/14/2022 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV335787 | 12/14/2022 | $1,235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV335757 | 12/14/2022 | $498.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV335789 | 12/14/2022 | $554.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV335754 | 12/14/2022 | $402.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV335753 | 12/14/2022 | $886.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV335749 | 12/14/2022 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV335746 | 12/14/2022 | $1,054.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV335743 | 12/14/2022 | $1,170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336912 | 12/20/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV335758 | 12/14/2022 | $4,015.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV335813 | 12/14/2022 | $1,681.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV335829 | 12/14/2022 | $848.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV335828 | 12/14/2022 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV335826 | 12/14/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV335824 | 12/14/2022 | $2,676.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV335821 | 12/14/2022 | $2,200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV335786 | 12/14/2022 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV335814 | 12/14/2022 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV335720 | 12/14/2022 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV335809 | 12/14/2022 | $1,223.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV335804 | 12/14/2022 | $1,129.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV335802 | 12/14/2022 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV335799 | 12/14/2022 | $1,470.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV335797 | 12/14/2022 | $2,266.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV335796 | 12/14/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV335818 | 12/14/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV301876RP | 7/22/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV335741 | 12/14/2022 | $2,782.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV302129RP | 7/22/2022 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV302097RP | 7/22/2022 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV302071RP | 7/22/2022 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV301963RP | 7/22/2022 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV313548RP | 9/9/2022 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV301919RP | 7/22/2022 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV320778 | 10/11/2022 | $386.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV301872RP | 7/22/2022 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV301862RP | 7/22/2022 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV301852RP | 7/22/2022 | $320.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV301850RP | 7/22/2022 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV283116RP | 5/12/2022 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV283106RP | 5/12/2022 | $239.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV301955RP | 7/22/2022 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV332899 | 12/1/2022 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV335719 | 12/14/2022 | $1,129.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV334884 | 12/9/2022 | $870.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV334835 | 12/9/2022 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV334832 | 12/9/2022 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV334829 | 12/9/2022 | $786.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV302170RP | 7/22/2022 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV334593 | 12/8/2022 | $686.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV335836 | 12/14/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV332886 | 12/1/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV325589 | 11/2/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV325580 | 11/2/2022 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV322873 | 10/20/2022 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV322868 | 10/20/2022 | $498.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV322848 | 10/20/2022 | $554.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV334817 | 12/9/2022 | $554.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336360 | 12/16/2022 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV335833 | 12/14/2022 | $763.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336523 | 12/19/2022 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336522 | 12/19/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336521 | 12/19/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336520 | 12/19/2022 | $786.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336525 | 12/19/2022 | $386.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336361 | 12/16/2022 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336526 | 12/19/2022 | $1,174.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336358 | 12/16/2022 | $725.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336357 | 12/16/2022 | $786.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336356 | 12/16/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336355 | 12/16/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336354 | 12/16/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336353 | 12/16/2022 | $386.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336519 | 12/19/2022 | $870.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336902 | 12/20/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336909 | 12/20/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336908 | 12/20/2022 | $786.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336907 | 12/20/2022 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336906 | 12/20/2022 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336905 | 12/20/2022 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336524 | 12/19/2022 | $918.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336903 | 12/20/2022 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336185 | 12/15/2022 | $1,490.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336901 | 12/20/2022 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336531 | 12/19/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336530 | 12/19/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336529 | 12/19/2022 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336528 | 12/19/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336527 | 12/19/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336904 | 12/20/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV335844 | 12/14/2022 | $3,664.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV335853 | 12/14/2022 | $443.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV335851 | 12/14/2022 | $886.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV335850 | 12/14/2022 | $1,628.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV335849 | 12/14/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV335848 | 12/14/2022 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336352 | 12/16/2022 | $725.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV335845 | 12/14/2022 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336095 | 12/15/2022 | $786.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV335843 | 12/14/2022 | $2,189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV335841 | 12/14/2022 | $2,671.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV335840 | 12/14/2022 | $1,170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV335838 | 12/14/2022 | $780.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV335837 | 12/14/2022 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337670 | 12/27/2022 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV335846 | 12/14/2022 | $1,229.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336132 | 12/15/2022 | $610.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV335834 | 12/14/2022 | $886.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336183 | 12/15/2022 | $1,740.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336180 | 12/15/2022 | $1,403.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336176 | 12/15/2022 | $4,581.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336165 | 12/15/2022 | $1,678.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336155 | 12/15/2022 | $1,303.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV335855 | 12/14/2022 | $786.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336144 | 12/15/2022 | $960.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV335857 | 12/14/2022 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336128 | 12/15/2022 | $2,266.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336122 | 12/15/2022 | $884.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336120 | 12/15/2022 | $608.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336109 | 12/15/2022 | $1,858.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336101 | 12/15/2022 | $964.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336351 | 12/16/2022 | $410.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV336145 | 12/15/2022 | $3,291.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338555 | 12/29/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338544 | 12/29/2022 | $1,130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338747 | 12/30/2022 | $786.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338746 | 12/30/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338745 | 12/30/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338744 | 12/30/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338749 | 12/30/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338557 | 12/29/2022 | $786.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338550 | 12/30/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338553 | 12/29/2022 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338550 | 12/29/2022 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338549 | 12/29/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338548 | 12/29/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338547 | 12/29/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338491 | 12/29/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338743 | 12/30/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338757 | 12/30/2022 | $700.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338765 | 12/30/2022 | $884.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338763 | 12/30/2022 | $1,010.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338762 | 12/30/2022 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338761 | 12/30/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338760 | 12/30/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338748 | 12/30/2022 | $405.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338758 | 12/30/2022 | $610.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338543 | 12/29/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338756 | 12/30/2022 | $700.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338755 | 12/30/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338754 | 12/30/2022 | $402.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338753 | 12/30/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338752 | 12/30/2022 | $870.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338751 | 12/30/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338759 | 12/30/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338499 | 12/29/2022 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338545 | 12/29/2022 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338507 | 12/29/2022 | $610.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338506 | 12/29/2022 | $527.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338505 | 12/29/2022 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338502 | 12/29/2022 | $1,130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338525 | 12/29/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338500 | 12/29/2022 | $402.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338526 | 12/29/2022 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338497 | 12/29/2022 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338496 | 12/29/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338495 | 12/29/2022 | $1,054.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338494 | 12/29/2022 | $610.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338493 | 12/29/2022 | $725.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337668 | 12/27/2022 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338501 | 12/29/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338534 | 12/29/2022 | $870.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338542 | 12/29/2022 | $725.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338541 | 12/29/2022 | $870.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338539 | 12/29/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338538 | 12/29/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338537 | 12/29/2022 | $725.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338509 | 12/29/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338535 | 12/29/2022 | $725.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338934 | 12/30/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338532 | 12/29/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338531 | 12/29/2022 | $870.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338530 | 12/29/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338529 | 12/29/2022 | $700.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338528 | 12/29/2022 | $725.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338527 | 12/29/2022 | $1,340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338536 | 12/29/2022 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339620 | 1/4/2023 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338932 | 12/30/2022 | $610.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339641 | 1/4/2023 | $996.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339639 | 1/4/2023 | $786.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339632 | 1/4/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339628 | 1/4/2023 | $1,170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339644 | 1/4/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339621 | 1/4/2023 | $1,830.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339646 | 1/4/2023 | $786.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339619 | 1/4/2023 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339616 | 1/4/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339615 | 1/4/2023 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339610 | 1/4/2023 | $1,915.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339608 | 1/4/2023 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339606 | 1/4/2023 | $1,050.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339626 | 1/4/2023 | $1,120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339668 | 1/4/2023 | $402.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336577 | 12/19/2022 | $174.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339824 | 1/4/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339823 | 1/4/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339822 | 1/4/2023 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339679 | 1/4/2023 | $498.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339642 | 1/4/2023 | $786.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339672 | 1/4/2023 | $792.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339601 | 1/4/2023 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339662 | 1/4/2023 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339656 | 1/4/2023 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339653 | 1/4/2023 | $786.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339652 | 1/4/2023 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339651 | 1/4/2023 | $386.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339649 | 1/4/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339675 | 1/4/2023 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338980 | 1/3/2023 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338987 | 1/3/2023 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338986 | 1/3/2023 | $1,340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338985 | 1/3/2023 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338984 | 1/3/2023 | $786.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338983 | 1/3/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339605 | 1/4/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338981 | 1/3/2023 | $786.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338990 | 1/3/2023 | $780.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338939 | 12/30/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338938 | 12/30/2022 | $786.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338937 | 12/30/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338936 | 12/30/2022 | $1,340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338935 | 12/30/2022 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338489 | 12/29/2022 | $1,170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338982 | 1/3/2023 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338996 | 1/3/2023 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338933 | 12/30/2022 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339598 | 1/4/2023 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339597 | 1/4/2023 | $2,520.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339596 | 1/4/2023 | $1,050.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339595 | 1/4/2023 | $554.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339594 | 1/4/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338988 | 1/3/2023 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338999 | 1/3/2023 | $786.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338989 | 1/3/2023 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338995 | 1/3/2023 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338994 | 1/3/2023 | $610.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338993 | 1/3/2023 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338992 | 1/3/2023 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338991 | 1/3/2023 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339603 | 1/4/2023 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339592 | 1/4/2023 | $3,775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338137 | 12/28/2022 | $402.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338130 | 12/28/2022 | $535.00 |

Transfers During the 90-Days Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338143 | 12/28/2022 | $498.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338142 | 12/28/2022 | $527.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338141 | 12/28/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338140 | 12/28/2022 | $786.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338145 | 12/28/2022 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338138 | 12/28/2022 | $700.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338146 | 12/28/2022 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338136 | 12/28/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338135 | 12/28/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338134 | 12/28/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338133 | 12/28/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338132 | 12/28/2022 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338492 | 12/29/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338139 | 12/28/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338154 | 12/28/2022 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338335 | 12/29/2022 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338331 | 12/29/2022 | $1,936.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338330 | 12/29/2022 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338158 | 12/28/2022 | $897.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338157 | 12/28/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338144 | 12/28/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338155 | 12/28/2022 | $386.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338129 | 12/28/2022 | $997.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338153 | 12/28/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338152 | 12/28/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338151 | 12/28/2022 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338150 | 12/28/2022 | $608.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338148 | 12/28/2022 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338147 | 12/28/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338156 | 12/28/2022 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337680 | 12/27/2022 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338131 | 12/28/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337696 | 12/27/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337693 | 12/27/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337691 | 12/27/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337688 | 12/27/2022 | $535.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338112 | 12/28/2022 | $786.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337683 | 12/27/2022 | $786.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338113 | 12/28/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337677 | 12/27/2022 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337675 | 12/27/2022 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337674 | 12/27/2022 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337673 | 12/27/2022 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337672 | 12/27/2022 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337671 | 12/27/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337685 | 12/27/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338120 | 12/28/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338127 | 12/28/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338126 | 12/28/2022 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338125 | 12/28/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338124 | 12/28/2022 | $498.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338123 | 12/28/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV337699 | 12/27/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338121 | 12/28/2022 | $350.00 |

M Design Village, LLC (2277588)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfer Ang Creditors Schedule

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338341 | 12/29/2022 | $786.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338119 | 12/28/2022 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338118 | 12/28/2022 | $1,382.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338117 | 12/28/2022 | $610.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338116 | 12/28/2022 | $1,174.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338115 | 12/28/2022 | $725.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338114 | 12/28/2022 | $554.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338122 | 12/28/2022 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338430 | 12/29/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338336 | 12/29/2022 | $1,746.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338446 | 12/29/2022 | $1,129.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338445 | 12/29/2022 | $402.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338444 | 12/29/2022 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338443 | 12/29/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338448 | 12/29/2022 | $2,458.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338435 | 12/29/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338455 | 12/29/2022 | $686.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338429 | 12/29/2022 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338428 | 12/29/2022 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338425 | 12/29/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338414 | 12/29/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338413 | 12/29/2022 | $929.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338412 | 12/29/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338437 | 12/29/2022 | $527.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338480 | 12/29/2022 | $2,610.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338487 | 12/29/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338486 | 12/29/2022 | $700.00 |

M Design Village, LLC (2277588)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338485 | 12/29/2022 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338484 | 12/29/2022 | $786.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338483 | 12/29/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338447 | 12/29/2022 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338481 | 12/29/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338406 | 12/29/2022 | $848.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338479 | 12/29/2022 | $402.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338478 | 12/29/2022 | $1,445.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338474 | 12/29/2022 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338472 | 12/29/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338470 | 12/29/2022 | $1,626.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338458 | 12/29/2022 | $786.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338482 | 12/29/2022 | $755.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338376 | 12/29/2022 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338386 | 12/29/2022 | $1,143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338385 | 12/29/2022 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338384 | 12/29/2022 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338382 | 12/29/2022 | $763.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338381 | 12/29/2022 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338410 | 12/29/2022 | $725.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338379 | 12/29/2022 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338389 | 12/29/2022 | $1,808.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338373 | 12/29/2022 | $402.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338372 | 12/29/2022 | $527.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338369 | 12/29/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338344 | 12/29/2022 | $700.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338342 | 12/29/2022 | $320.00 |

M Design Village, LLC (2277588)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV339826 | 1/4/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338380 | 12/29/2022 | $1,170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338396 | 12/29/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338338 | 12/29/2022 | $886.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338405 | 12/29/2022 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338404 | 12/29/2022 | $786.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338403 | 12/29/2022 | $786.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338402 | 12/29/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338401 | 12/29/2022 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338387 | 12/29/2022 | $793.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338397 | 12/29/2022 | $725.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338388 | 12/29/2022 | $686.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338395 | 12/29/2022 | $1,763.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338394 | 12/29/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338393 | 12/29/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338392 | 12/29/2022 | $693.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338390 | 12/29/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338409 | 12/29/2022 | $1,229.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822952 | $473,451.36 | 2/17/2023 | INV338400 | 12/29/2022 | $410.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338789 | 12/30/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338779 | 12/30/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338796 | 12/30/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338795 | 12/30/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338794 | 12/30/2022 | $149.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338793 | 12/30/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338801 | 12/30/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338790 | 12/30/2022 | $544.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338803 | 12/30/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338788 | 12/30/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338786 | 12/30/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338784 | 12/30/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338782 | 12/30/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338781 | 12/30/2022 | $489.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338587 | 12/29/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338791 | 12/30/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338811 | 12/30/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338821 | 12/30/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338819 | 12/30/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338818 | 12/30/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338817 | 12/30/2022 | $149.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338816 | 12/30/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338799 | 12/30/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338812 | 12/30/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338778 | 12/30/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338810 | 12/30/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338808 | 12/30/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338807 | 12/30/2022 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338806 | 12/30/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338805 | 12/30/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338804 | 12/30/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338814 | 12/30/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338596 | 12/29/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338780 | 12/30/2022 | $149.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338606 | 12/29/2022 | $115.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338603 | 12/29/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338600 | 12/29/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338599 | 12/29/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338609 | 12/29/2022 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338597 | 12/29/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338610 | 12/29/2022 | $309.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338595 | 12/29/2022 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338594 | 12/29/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338593 | 12/29/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338592 | 12/29/2022 | $149.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338591 | 12/29/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339143 | 1/3/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338598 | 12/29/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338769 | 12/30/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338777 | 12/30/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338776 | 12/30/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338775 | 12/30/2022 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338773 | 12/30/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338772 | 12/30/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338608 | 12/29/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338770 | 12/30/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338826 | 12/30/2022 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338768 | 12/30/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338766 | 12/30/2022 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338764 | 12/30/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338613 | 12/29/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338612 | 12/29/2022 | $235.00 |

M Design Village, LLC (2277588)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338611 | 12/29/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338771 | 12/30/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339102 | 1/3/2023 | $624.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338823 | 12/30/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339113 | 1/3/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339110 | 1/3/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339107 | 1/3/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339105 | 1/3/2023 | $285.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339116 | 1/3/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339103 | 1/3/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339117 | 1/3/2023 | $504.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339101 | 1/3/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339100 | 1/3/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339098 | 1/3/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339096 | 1/3/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339095 | 1/3/2023 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339094 | 1/3/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339104 | 1/3/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339134 | 1/3/2023 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338219 | 12/28/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339140 | 1/3/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339139 | 1/3/2023 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339138 | 1/3/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339137 | 1/3/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339115 | 1/3/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339135 | 1/3/2023 | $409.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339090 | 1/3/2023 | $99.00 |

Transfer Being Disclosed Sheet 1 of 1

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339130 | 1/3/2023 | $445.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339129 | 1/3/2023 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339128 | 1/3/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339127 | 1/3/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339121 | 1/3/2023 | $544.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339120 | 1/3/2023 | $315.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339136 | 1/3/2023 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338834 | 12/30/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339060 | 1/3/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339059 | 1/3/2023 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339057 | 1/3/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339048 | 1/3/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339043 | 1/3/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339093 | 1/3/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338835 | 12/30/2022 | $315.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339067 | 1/3/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338831 | 12/30/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338830 | 12/30/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338829 | 12/30/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338828 | 12/30/2022 | $334.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338827 | 12/30/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338586 | 12/29/2022 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338838 | 12/30/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339078 | 1/3/2023 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338824 | 12/30/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339089 | 1/3/2023 | $751.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339088 | 1/3/2023 | $135.00 |

M Design Village, LLC (2277588)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339087 | 1/3/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339086 | 1/3/2023 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339085 | 1/3/2023 | $525.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339065 | 1/3/2023 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339080 | 1/3/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339066 | 1/3/2023 | $476.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339077 | 1/3/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339076 | 1/3/2023 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339075 | 1/3/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339073 | 1/3/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339071 | 1/3/2023 | $309.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339092 | 1/3/2023 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339083 | 1/3/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338368 | 12/29/2022 | $470.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338361 | 12/29/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338378 | 12/29/2022 | $1,279.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338377 | 12/29/2022 | $865.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338375 | 12/29/2022 | $2,323.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338374 | 12/29/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338391 | 12/29/2022 | $729.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338370 | 12/29/2022 | $705.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338398 | 12/29/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338367 | 12/29/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338366 | 12/29/2022 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338365 | 12/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338364 | 12/29/2022 | $569.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338363 | 12/29/2022 | $99.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338590 | 12/29/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338371 | 12/29/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338418 | 12/29/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338431 | 12/29/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338427 | 12/29/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338426 | 12/29/2022 | $490.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338423 | 12/29/2022 | $490.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338422 | 12/29/2022 | $490.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338383 | 12/29/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338419 | 12/29/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338359 | 12/29/2022 | $550.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338416 | 12/29/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338415 | 12/29/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338411 | 12/29/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338408 | 12/29/2022 | $865.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338407 | 12/29/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338399 | 12/29/2022 | $433.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338420 | 12/29/2022 | $490.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338227 | 12/28/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338362 | 12/29/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338337 | 12/29/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338334 | 12/29/2022 | $2,492.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338333 | 12/29/2022 | $884.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338332 | 12/29/2022 | $388.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338340 | 12/29/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338228 | 12/28/2022 | $370.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338343 | 12/29/2022 | $198.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338226 | 12/28/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338224 | 12/28/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338223 | 12/28/2022 | $177.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338222 | 12/28/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338221 | 12/28/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336575 | 12/19/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338229 | 12/28/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338351 | 12/29/2022 | $470.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338358 | 12/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338357 | 12/29/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338356 | 12/29/2022 | $569.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338355 | 12/29/2022 | $903.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338354 | 12/29/2022 | $945.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338339 | 12/29/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338352 | 12/29/2022 | $433.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338434 | 12/29/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338350 | 12/29/2022 | $334.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338349 | 12/29/2022 | $315.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338348 | 12/29/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338347 | 12/29/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338346 | 12/29/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338345 | 12/29/2022 | $1,650.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338353 | 12/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338552 | 12/29/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338432 | 12/29/2022 | $315.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338565 | 12/29/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338563 | 12/29/2022 | $99.00 |

M Design Village, LLC (2277588)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338562 | 12/29/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338560 | 12/29/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338567 | 12/29/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338558 | 12/29/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338568 | 12/29/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338551 | 12/29/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338510 | 12/29/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338508 | 12/29/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338504 | 12/29/2022 | $470.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338503 | 12/29/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338498 | 12/29/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338559 | 12/29/2022 | $804.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338576 | 12/29/2022 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338585 | 12/29/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338583 | 12/29/2022 | $334.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338582 | 12/29/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338580 | 12/29/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338579 | 12/29/2022 | $315.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338566 | 12/29/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338577 | 12/29/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338477 | 12/29/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338575 | 12/29/2022 | $624.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338574 | 12/29/2022 | $669.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338573 | 12/29/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338572 | 12/29/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338570 | 12/29/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338569 | 12/29/2022 | $135.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338578 | 12/29/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338442 | 12/29/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338456 | 12/29/2022 | $1,964.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338454 | 12/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338453 | 12/29/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338452 | 12/29/2022 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338451 | 12/29/2022 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338490 | 12/29/2022 | $470.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338449 | 12/29/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338460 | 12/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338441 | 12/29/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338440 | 12/29/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338439 | 12/29/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338438 | 12/29/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338436 | 12/29/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339144 | 1/3/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338450 | 12/29/2022 | $315.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338466 | 12/29/2022 | $334.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338433 | 12/29/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338476 | 12/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338475 | 12/29/2022 | $1,255.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338473 | 12/29/2022 | $729.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338471 | 12/29/2022 | $630.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338469 | 12/29/2022 | $945.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338457 | 12/29/2022 | $569.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338467 | 12/29/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338459 | 12/29/2022 | $99.00 |

M Design Village, LLC (2277588)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338465 | 12/29/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338464 | 12/29/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338463 | 12/29/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338462 | 12/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338461 | 12/29/2022 | $433.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338488 | 12/29/2022 | $470.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338468 | 12/29/2022 | $1,749.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339869 | 1/4/2023 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339680 | 1/4/2023 | $1,575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339882 | 1/4/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339880 | 1/4/2023 | $364.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339879 | 1/4/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339876 | 1/4/2023 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339884 | 1/4/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339873 | 1/4/2023 | $149.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339885 | 1/4/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339867 | 1/4/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339865 | 1/4/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339863 | 1/4/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339683 | 1/4/2023 | $630.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339682 | 1/4/2023 | $630.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339633 | 1/4/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339874 | 1/4/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339894 | 1/4/2023 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339904 | 1/4/2023 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339903 | 1/4/2023 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339901 | 1/4/2023 | $135.00 |

M Design Village, LLC (2277588)
Bankruptcy Case: Bed Bath & Beyond Inc.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339900 | 1/4/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339899 | 1/4/2023 | $338.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339883 | 1/4/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339896 | 1/4/2023 | $149.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339678 | 1/4/2023 | $630.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339893 | 1/4/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339891 | 1/4/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339890 | 1/4/2023 | $149.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339889 | 1/4/2023 | $785.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339887 | 1/4/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339886 | 1/4/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339897 | 1/4/2023 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339643 | 1/4/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339681 | 1/4/2023 | $630.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339655 | 1/4/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339654 | 1/4/2023 | $315.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339650 | 1/4/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339648 | 1/4/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339658 | 1/4/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339645 | 1/4/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339659 | 1/4/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339640 | 1/4/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339638 | 1/4/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339637 | 1/4/2023 | $309.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339636 | 1/4/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339635 | 1/4/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339142 | 1/3/2023 | $144.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339647 | 1/4/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339667 | 1/4/2023 | $315.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339677 | 1/4/2023 | $315.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339676 | 1/4/2023 | $1,575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339674 | 1/4/2023 | $1,260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339673 | 1/4/2023 | $315.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339671 | 1/4/2023 | $630.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339657 | 1/4/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339669 | 1/4/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339908 | 1/4/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339666 | 1/4/2023 | $315.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339665 | 1/4/2023 | $630.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339664 | 1/4/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339663 | 1/4/2023 | $630.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339661 | 1/4/2023 | $630.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339660 | 1/4/2023 | $315.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339670 | 1/4/2023 | $630.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339973 | 1/5/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339905 | 1/4/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339983 | 1/5/2023 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339980 | 1/5/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339978 | 1/5/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339977 | 1/5/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339987 | 1/5/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339975 | 1/5/2023 | $1,002.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339989 | 1/5/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339971 | 1/5/2023 | $75.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339970 | 1/5/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339969 | 1/5/2023 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339968 | 1/5/2023 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339966 | 1/5/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339965 | 1/5/2023 | $1,002.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339976 | 1/5/2023 | $705.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340003 | 1/5/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340066 | 1/5/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340064 | 1/5/2023 | $419.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340017 | 1/5/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340015 | 1/5/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340011 | 1/5/2023 | $2,376.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339984 | 1/5/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340004 | 1/5/2023 | $630.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339962 | 1/5/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339999 | 1/5/2023 | $1,260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339996 | 1/5/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339994 | 1/5/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339993 | 1/5/2023 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339991 | 1/5/2023 | $641.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339990 | 1/5/2023 | $404.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340010 | 1/5/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339915 | 1/4/2023 | $149.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339926 | 1/4/2023 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339925 | 1/4/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339924 | 1/4/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339923 | 1/4/2023 | $235.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339921 | 1/4/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339964 | 1/5/2023 | $469.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339917 | 1/4/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339929 | 1/4/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339913 | 1/4/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339912 | 1/4/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339911 | 1/4/2023 | $149.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339910 | 1/4/2023 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339909 | 1/4/2023 | $83.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339631 | 1/4/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339918 | 1/4/2023 | $149.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339950 | 1/5/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339907 | 1/4/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339958 | 1/5/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339956 | 1/5/2023 | $296.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339955 | 1/5/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339954 | 1/5/2023 | $380.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339953 | 1/5/2023 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339927 | 1/4/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339951 | 1/5/2023 | $174.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339928 | 1/4/2023 | $149.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339949 | 1/5/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339933 | 1/4/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339932 | 1/4/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339931 | 1/4/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339930 | 1/4/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339963 | 1/5/2023 | $99.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339952 | 1/5/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339235 | 1/3/2023 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339226 | 1/3/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339247 | 1/3/2023 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339243 | 1/3/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339242 | 1/3/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339239 | 1/3/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339253 | 1/3/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339236 | 1/3/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339254 | 1/3/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339234 | 1/3/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339232 | 1/3/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339231 | 1/3/2023 | $504.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339230 | 1/3/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339228 | 1/3/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339634 | 1/4/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339238 | 1/3/2023 | $309.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339265 | 1/3/2023 | $409.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339275 | 1/3/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339274 | 1/3/2023 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339272 | 1/3/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339271 | 1/3/2023 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339270 | 1/3/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339249 | 1/3/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339268 | 1/3/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339225 | 1/3/2023 | $213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339263 | 1/3/2023 | $99.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339261 | 1/3/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339260 | 1/3/2023 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339259 | 1/3/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339256 | 1/3/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339255 | 1/3/2023 | $315.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339269 | 1/3/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339157 | 1/3/2023 | $455.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339227 | 1/3/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339165 | 1/3/2023 | $199.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339164 | 1/3/2023 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339163 | 1/3/2023 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339162 | 1/3/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339170 | 1/3/2023 | $624.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339158 | 1/3/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339172 | 1/3/2023 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339154 | 1/3/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339153 | 1/3/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339152 | 1/3/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339151 | 1/3/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339148 | 1/3/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339147 | 1/3/2023 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339160 | 1/3/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339216 | 1/3/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339224 | 1/3/2023 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339223 | 1/3/2023 | $309.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339222 | 1/3/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339221 | 1/3/2023 | $210.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339220 | 1/3/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339168 | 1/3/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339217 | 1/3/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339279 | 1/3/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339215 | 1/3/2023 | $232.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339212 | 1/3/2023 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339178 | 1/3/2023 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339177 | 1/3/2023 | $510.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339175 | 1/3/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339173 | 1/3/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339218 | 1/3/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339588 | 1/4/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339276 | 1/3/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339600 | 1/4/2023 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339599 | 1/4/2023 | $315.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339593 | 1/4/2023 | $1,410.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339591 | 1/4/2023 | $409.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339604 | 1/4/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339589 | 1/4/2023 | $440.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339607 | 1/4/2023 | $495.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339587 | 1/4/2023 | $490.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339586 | 1/4/2023 | $490.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339585 | 1/4/2023 | $490.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339584 | 1/4/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339583 | 1/4/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339582 | 1/4/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339590 | 1/4/2023 | $705.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339618 | 1/4/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339630 | 1/4/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339629 | 1/4/2023 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339627 | 1/4/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339625 | 1/4/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339624 | 1/4/2023 | $1,180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339602 | 1/4/2023 | $630.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339622 | 1/4/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339323 | 1/3/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339617 | 1/4/2023 | $705.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339614 | 1/4/2023 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339613 | 1/4/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339612 | 1/4/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339611 | 1/4/2023 | $470.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339609 | 1/4/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339623 | 1/4/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339285 | 1/3/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339295 | 1/3/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339294 | 1/3/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339293 | 1/3/2023 | $334.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339290 | 1/3/2023 | $83.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339289 | 1/3/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339325 | 1/3/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339287 | 1/3/2023 | $334.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339299 | 1/3/2023 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339284 | 1/3/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339283 | 1/3/2023 | $123.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339282 | 1/3/2023 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339281 | 1/3/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339280 | 1/3/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338218 | 12/28/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339288 | 1/3/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339308 | 1/3/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339277 | 1/3/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339321 | 1/3/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339319 | 1/3/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339317 | 1/3/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339316 | 1/3/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339313 | 1/3/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339296 | 1/3/2023 | $624.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339310 | 1/3/2023 | $315.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339298 | 1/3/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339306 | 1/3/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339305 | 1/3/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339304 | 1/3/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339303 | 1/3/2023 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339301 | 1/3/2023 | $315.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339324 | 1/3/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV339312 | 1/3/2023 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337253 | 12/22/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337245 | 12/22/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337259 | 12/22/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337258 | 12/22/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337257 | 12/22/2022 | $270.00 |

Transactions During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337256 | 12/22/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337266 | 12/22/2022 | $470.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337254 | 12/22/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337267 | 12/22/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337252 | 12/22/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337251 | 12/22/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337250 | 12/22/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337249 | 12/22/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337248 | 12/22/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337127 | 12/21/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337255 | 12/22/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337283 | 12/22/2022 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337301 | 12/22/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337300 | 12/22/2022 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337298 | 12/22/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337296 | 12/22/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337293 | 12/22/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337262 | 12/22/2022 | $309.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337284 | 12/22/2022 | $445.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337165 | 12/21/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337282 | 12/22/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337281 | 12/22/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337279 | 12/22/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337277 | 12/22/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337272 | 12/22/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337269 | 12/22/2022 | $705.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337289 | 12/22/2022 | $170.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337134 | 12/21/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337246 | 12/22/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337141 | 12/21/2022 | $315.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337140 | 12/21/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337138 | 12/21/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337137 | 12/21/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337143 | 12/21/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337135 | 12/21/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337145 | 12/21/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337133 | 12/21/2022 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337132 | 12/21/2022 | $624.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337131 | 12/21/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337130 | 12/21/2022 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337129 | 12/21/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337436 | 12/22/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337136 | 12/21/2022 | $630.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337154 | 12/21/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337164 | 12/21/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337163 | 12/21/2022 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337162 | 12/21/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337160 | 12/21/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337159 | 12/21/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337142 | 12/21/2022 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337155 | 12/21/2022 | $489.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337307 | 12/22/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337153 | 12/21/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337152 | 12/21/2022 | $99.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337151 | 12/21/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337149 | 12/21/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337147 | 12/21/2022 | $890.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337146 | 12/21/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337158 | 12/21/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337404 | 12/22/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337304 | 12/22/2022 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337412 | 12/22/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337411 | 12/22/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337409 | 12/22/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337408 | 12/22/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337414 | 12/22/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337405 | 12/22/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337415 | 12/22/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337403 | 12/22/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337402 | 12/22/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337401 | 12/22/2022 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337400 | 12/22/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337399 | 12/22/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337398 | 12/22/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337406 | 12/22/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337424 | 12/22/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338220 | 12/28/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337432 | 12/22/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337431 | 12/22/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337429 | 12/22/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337428 | 12/22/2022 | $116.00 |

M Design Village, LLC (2277588)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337413 | 12/22/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337425 | 12/22/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337393 | 12/22/2022 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337423 | 12/22/2022 | $393.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337422 | 12/22/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337421 | 12/22/2022 | $334.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337420 | 12/22/2022 | $469.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337417 | 12/22/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337416 | 12/22/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337427 | 12/22/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337320 | 12/22/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337331 | 12/22/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337330 | 12/22/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337328 | 12/22/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337326 | 12/22/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337325 | 12/22/2022 | $530.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337397 | 12/22/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337321 | 12/22/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337334 | 12/22/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337319 | 12/22/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337316 | 12/22/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337314 | 12/22/2022 | $174.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337312 | 12/22/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337311 | 12/22/2022 | $705.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337126 | 12/21/2022 | $149.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337323 | 12/22/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337348 | 12/22/2022 | $99.00 |

Transfer Avoidance Period Detail

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337305 | 12/22/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337392 | 12/22/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337389 | 12/22/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337386 | 12/22/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337384 | 12/22/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337352 | 12/22/2022 | $309.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337332 | 12/22/2022 | $334.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337349 | 12/22/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337333 | 12/22/2022 | $816.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337344 | 12/22/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337343 | 12/22/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337340 | 12/22/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337339 | 12/22/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337335 | 12/22/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337395 | 12/22/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337351 | 12/22/2022 | $315.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336637 | 12/19/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336624 | 12/19/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336645 | 12/19/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336644 | 12/19/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336642 | 12/19/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336640 | 12/19/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336648 | 12/19/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336638 | 12/19/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336650 | 12/19/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336636 | 12/19/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336634 | 12/19/2022 | $370.00 |

Transfers During the 90-Day Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336633 | 12/19/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336631 | 12/19/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336630 | 12/19/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337128 | 12/21/2022 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336639 | 12/19/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336659 | 12/19/2022 | $431.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336666 | 12/19/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336665 | 12/19/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336664 | 12/19/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336663 | 12/19/2022 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336662 | 12/19/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336646 | 12/19/2022 | $315.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336660 | 12/19/2022 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336623 | 12/19/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336657 | 12/19/2022 | $363.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336655 | 12/19/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336654 | 12/19/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336653 | 12/19/2022 | $334.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336652 | 12/19/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336651 | 12/19/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336661 | 12/19/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336585 | 12/19/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336629 | 12/19/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336594 | 12/19/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336593 | 12/19/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336592 | 12/19/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336591 | 12/19/2022 | $99.00 |

M Design Village, LLC (2277588)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfer Aging Schedule of Claims

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336597 | 12/19/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336587 | 12/19/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336598 | 12/19/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336584 | 12/19/2022 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336582 | 12/19/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336580 | 12/19/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336579 | 12/19/2022 | $345.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336578 | 12/19/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340068 | 1/5/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336589 | 12/19/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336609 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336622 | 12/19/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336620 | 12/19/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336619 | 12/19/2022 | $334.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336617 | 12/19/2022 | $267.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336616 | 12/19/2022 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336595 | 12/19/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336612 | 12/19/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336671 | 12/19/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336608 | 12/19/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336607 | 12/19/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336604 | 12/19/2022 | $77.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336603 | 12/19/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336601 | 12/19/2022 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336600 | 12/19/2022 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336615 | 12/19/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336961 | 12/20/2022 | $116.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336668 | 12/19/2022 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336971 | 12/20/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336970 | 12/20/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336967 | 12/20/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336965 | 12/20/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336974 | 12/20/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336962 | 12/20/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336975 | 12/20/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336960 | 12/20/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336958 | 12/20/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336957 | 12/20/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336955 | 12/20/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336953 | 12/20/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336952 | 12/20/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336964 | 12/20/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337118 | 12/21/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337125 | 12/21/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337124 | 12/21/2022 | $309.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337123 | 12/21/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337122 | 12/21/2022 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337121 | 12/21/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336972 | 12/20/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337119 | 12/21/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336947 | 12/20/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337116 | 12/21/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336982 | 12/20/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336981 | 12/20/2022 | $75.00 |

Transfers During the 90 Days Preceding Filing

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336980 | 12/20/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336978 | 12/20/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336977 | 12/20/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337120 | 12/21/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336680 | 12/19/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336689 | 12/19/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336686 | 12/19/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336685 | 12/19/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336684 | 12/19/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336683 | 12/19/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336951 | 12/27/2022 | $417.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336681 | 12/27/2022 | $557.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336692 | 12/19/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336679 | 12/19/2022 | $315.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336677 | 12/19/2022 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336675 | 12/19/2022 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336673 | 12/19/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336672 | 12/19/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337437 | 12/22/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336682 | 12/19/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336700 | 12/19/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336670 | 12/19/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336946 | 12/20/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336945 | 12/20/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336943 | 12/20/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336705 | 12/19/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336703 | 12/19/2022 | $235.00 |

M Design Village, LLC (2277588)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336690 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336701 | 12/19/2022 | $470.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336691 | 12/19/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336698 | 12/19/2022 | $267.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336697 | 12/19/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336696 | 12/19/2022 | $334.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336694 | 12/19/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336693 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336948 | 12/20/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336702 | 12/19/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337860 | 12/27/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337850 | 12/27/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337871 | 12/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337870 | 12/27/2022 | $149.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337867 | 12/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337866 | 12/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337875 | 12/27/2022 | $315.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337861 | 12/27/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337876 | 12/27/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337858 | 12/27/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337856 | 12/27/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337855 | 12/27/2022 | $445.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337853 | 12/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337852 | 12/27/2022 | $77.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337809 | 12/27/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337862 | 12/27/2022 | $118.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337883 | 12/27/2022 | $70.00 |

M Design Village, LLC (2277588)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337891 | 12/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337890 | 12/27/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337889 | 12/27/2022 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337887 | 12/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337886 | 12/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337874 | 12/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337884 | 12/27/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337849 | 12/27/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337882 | 12/27/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337881 | 12/27/2022 | $149.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337880 | 12/27/2022 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337879 | 12/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337878 | 12/27/2022 | $134.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337877 | 12/27/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337885 | 12/27/2022 | $334.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337816 | 12/27/2022 | $315.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337851 | 12/27/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337823 | 12/27/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337822 | 12/27/2022 | $544.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337821 | 12/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337819 | 12/27/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337826 | 12/27/2022 | $334.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337817 | 12/27/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337827 | 12/27/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337815 | 12/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337814 | 12/27/2022 | $83.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337813 | 12/27/2022 | $235.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337812 | 12/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337811 | 12/27/2022 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337435 | 12/22/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337818 | 12/27/2022 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337837 | 12/27/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337848 | 12/27/2022 | $445.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337845 | 12/27/2022 | $149.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337844 | 12/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337841 | 12/27/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337840 | 12/27/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337824 | 12/27/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337838 | 12/27/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337895 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337835 | 12/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337834 | 12/27/2022 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337832 | 12/27/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337831 | 12/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337830 | 12/27/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337828 | 12/27/2022 | $309.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337839 | 12/27/2022 | $740.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338185 | 12/28/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337893 | 12/27/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338193 | 12/28/2022 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338191 | 12/28/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338189 | 12/28/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338188 | 12/28/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338196 | 12/28/2022 | $116.00 |

M Design Village, LLC (2277588)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338186 | 12/28/2022 | $149.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338197 | 12/28/2022 | $315.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338184 | 12/28/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338183 | 12/28/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338181 | 12/28/2022 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338180 | 12/28/2022 | $315.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338179 | 12/28/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338175 | 12/28/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338187 | 12/28/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338206 | 12/28/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338217 | 12/28/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338216 | 12/28/2022 | $334.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338214 | 12/28/2022 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338213 | 12/28/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338209 | 12/28/2022 | $173.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338194 | 12/28/2022 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338207 | 12/28/2022 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338172 | 12/28/2022 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338205 | 12/28/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338204 | 12/28/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338203 | 12/28/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338202 | 12/28/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338201 | 12/28/2022 | $149.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338200 | 12/28/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338208 | 12/28/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337901 | 12/27/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337909 | 12/27/2022 | $370.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337907 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337906 | 12/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337905 | 12/27/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337904 | 12/27/2022 | $525.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338174 | 12/28/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337902 | 12/27/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337920 | 12/27/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337900 | 12/27/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337899 | 12/27/2022 | $309.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337898 | 12/27/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337897 | 12/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337896 | 12/27/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337806 | 12/27/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337903 | 12/27/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338160 | 12/28/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337894 | 12/27/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338171 | 12/28/2022 | $334.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338169 | 12/28/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338167 | 12/28/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338165 | 12/28/2022 | $624.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338163 | 12/28/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337915 | 12/27/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338161 | 12/28/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337917 | 12/27/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338159 | 12/28/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337929 | 12/27/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337927 | 12/27/2022 | $135.00 |

M Design Village, LLC (2277588)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337924 | 12/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337922 | 12/27/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338173 | 12/28/2022 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV338162 | 12/28/2022 | $370.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337676 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337571 | 12/23/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337687 | 12/27/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337686 | 12/27/2022 | $409.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337684 | 12/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337682 | 12/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337694 | 12/27/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337678 | 12/27/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337695 | 12/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337589 | 12/23/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337588 | 12/23/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337585 | 12/23/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337584 | 12/23/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337583 | 12/23/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337810 | 12/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337681 | 12/27/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337706 | 12/27/2022 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337713 | 12/27/2022 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337712 | 12/27/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337711 | 12/27/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337710 | 12/27/2022 | $309.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337709 | 12/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337689 | 12/27/2022 | $210.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337707 | 12/27/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337569 | 12/23/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337704 | 12/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337703 | 12/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337702 | 12/27/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337701 | 12/27/2022 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337698 | 12/27/2022 | $334.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337697 | 12/27/2022 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337708 | 12/27/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337445 | 12/22/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337582 | 12/23/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337525 | 12/23/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337523 | 12/23/2022 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337522 | 12/23/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337518 | 12/23/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337531 | 12/23/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337446 | 12/22/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337533 | 12/23/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337444 | 12/22/2022 | $431.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337442 | 12/22/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337441 | 12/22/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337440 | 12/22/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337439 | 12/22/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337438 | 12/22/2022 | $765.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337515 | 12/23/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337547 | 12/23/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337567 | 12/23/2022 | $235.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337566 | 12/23/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337558 | 12/23/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337553 | 12/23/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337552 | 12/23/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337529 | 12/23/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337550 | 12/23/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337718 | 12/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337546 | 12/23/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337544 | 12/23/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337540 | 12/23/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337539 | 12/23/2022 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337536 | 12/23/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337535 | 12/23/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337551 | 12/23/2022 | $304.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337776 | 12/27/2022 | $334.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337714 | 12/27/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337784 | 12/27/2022 | $257.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337783 | 12/27/2022 | $149.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337782 | 12/27/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337781 | 12/27/2022 | $83.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337786 | 12/27/2022 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337777 | 12/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337787 | 12/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337775 | 12/27/2022 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337774 | 12/27/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337773 | 12/27/2022 | $149.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337772 | 12/27/2022 | $77.00 |

Transmittal Ang Page 92 of 170

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337771 | 12/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337770 | 12/27/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337779 | 12/27/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337798 | 12/27/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337805 | 12/27/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337804 | 12/27/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337803 | 12/27/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337802 | 12/27/2022 | $149.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337801 | 12/27/2022 | $455.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337785 | 12/27/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337799 | 12/27/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337764 | 12/27/2022 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337795 | 12/27/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337794 | 12/27/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337793 | 12/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337792 | 12/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337790 | 12/27/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337788 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337800 | 12/27/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337725 | 12/27/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337735 | 12/27/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337734 | 12/27/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337732 | 12/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337731 | 12/27/2022 | $149.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337728 | 12/27/2022 | $393.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337769 | 12/27/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337726 | 12/27/2022 | $116.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337742 | 12/27/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337724 | 12/27/2022 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337723 | 12/27/2022 | $409.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337722 | 12/27/2022 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337721 | 12/27/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337720 | 12/27/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV336576 | 12/19/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337727 | 12/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337752 | 12/27/2022 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337717 | 12/27/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337763 | 12/27/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337761 | 12/27/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337760 | 12/27/2022 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337759 | 12/27/2022 | $83.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337758 | 12/27/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337738 | 12/27/2022 | $315.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337753 | 12/27/2022 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337740 | 12/27/2022 | $174.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337751 | 12/27/2022 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337748 | 12/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337747 | 12/27/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337745 | 12/27/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337744 | 12/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337768 | 12/27/2022 | $304.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV337755 | 12/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342347 | 1/16/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342340 | 1/16/2023 | $99.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342353 | 1/16/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342352 | 1/16/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342351 | 1/16/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342350 | 1/16/2023 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342355 | 1/16/2023 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342348 | 1/16/2023 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342356 | 1/16/2023 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342346 | 1/16/2023 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342345 | 1/16/2023 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342344 | 1/16/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342343 | 1/16/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342342 | 1/16/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342372 | 1/16/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342349 | 1/16/2023 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342364 | 1/16/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341693 | 1/13/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342370 | 1/16/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342369 | 1/16/2023 | $377.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342368 | 1/16/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342367 | 1/16/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342354 | 1/16/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342365 | 1/16/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342339 | 1/16/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342363 | 1/16/2023 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342362 | 1/16/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342361 | 1/16/2023 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342360 | 1/16/2023 | $62.00 |

M Design Village, LLC (2277588)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342359 | 1/16/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342357 | 1/16/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342366 | 1/16/2023 | $334.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341975 | 1/13/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342341 | 1/16/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341982 | 1/13/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341980 | 1/13/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341979 | 1/13/2023 | $504.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341978 | 1/13/2023 | $668.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341984 | 1/13/2023 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341976 | 1/13/2023 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341985 | 1/13/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341973 | 1/13/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341972 | 1/13/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341971 | 1/13/2023 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341970 | 1/13/2023 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341969 | 1/13/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341965 | 1/13/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341977 | 1/13/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342329 | 1/16/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342338 | 1/16/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342337 | 1/16/2023 | $149.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342336 | 1/16/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342335 | 1/16/2023 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342332 | 1/16/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341983 | 1/13/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342330 | 1/16/2023 | $234.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342374 | 1/16/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342327 | 1/16/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342326 | 1/16/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341989 | 1/13/2023 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341988 | 1/13/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341987 | 1/13/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341986 | 1/13/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342331 | 1/16/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342432 | 1/16/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342418 | 1/16/2023 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342440 | 1/16/2023 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342439 | 1/16/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342438 | 1/16/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342437 | 1/16/2023 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342442 | 1/16/2023 | $616.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342433 | 1/16/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342443 | 1/16/2023 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342428 | 1/16/2023 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342427 | 1/16/2023 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342425 | 1/16/2023 | $334.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342424 | 1/16/2023 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342423 | 1/16/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342371 | 1/16/2023 | $334.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342434 | 1/16/2023 | $370.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342455 | 1/16/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342465 | 1/16/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342463 | 1/16/2023 | $182.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342461 | 1/16/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342459 | 1/16/2023 | $118.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342458 | 1/16/2023 | $305.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342441 | 1/16/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342456 | 1/16/2023 | $174.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342417 | 1/16/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342454 | 1/16/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342453 | 1/16/2023 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342449 | 1/16/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342448 | 1/16/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342446 | 1/16/2023 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342444 | 1/16/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342457 | 1/16/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342381 | 1/16/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342422 | 1/16/2023 | $142.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342388 | 1/16/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342386 | 1/16/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342385 | 1/16/2023 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342384 | 1/16/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342391 | 1/16/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342382 | 1/16/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342392 | 1/16/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342380 | 1/16/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342379 | 1/16/2023 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342378 | 1/16/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342377 | 1/16/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342376 | 1/16/2023 | $71.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342375 | 1/16/2023 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342383 | 1/16/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342402 | 1/16/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342413 | 1/16/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342412 | 1/16/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342409 | 1/16/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342408 | 1/16/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342407 | 1/16/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342389 | 1/16/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342403 | 1/16/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341962 | 1/13/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342400 | 1/16/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342399 | 1/16/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342398 | 1/16/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342397 | 1/16/2023 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342395 | 1/16/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342393 | 1/16/2023 | $149.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342404 | 1/16/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341776 | 1/13/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341759 | 1/13/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341786 | 1/13/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341785 | 1/13/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341784 | 1/13/2023 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341782 | 1/13/2023 | $935.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341809 | 1/13/2023 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341777 | 1/13/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341810 | 1/13/2023 | $170.00 |

M Design Village, LLC (2277588)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341773 | 1/13/2023 | $660.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341772 | 1/13/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341770 | 1/13/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341769 | 1/13/2023 | $1,290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341767 | 1/13/2023 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341964 | 1/13/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341780 | 1/13/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341824 | 1/13/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341848 | 1/13/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341841 | 1/13/2023 | $990.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341839 | 1/13/2023 | $542.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341838 | 1/13/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341833 | 1/13/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341788 | 1/13/2023 | $935.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341826 | 1/13/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341758 | 1/13/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341822 | 1/13/2023 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341821 | 1/13/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341819 | 1/13/2023 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341813 | 1/13/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341812 | 1/13/2023 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341811 | 1/13/2023 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341829 | 1/13/2023 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341703 | 1/13/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341765 | 1/13/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341719 | 1/13/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341715 | 1/13/2023 | $75.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341714 | 1/13/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341711 | 1/13/2023 | $1,149.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341725 | 1/13/2023 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341704 | 1/13/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341733 | 1/13/2023 | $440.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341701 | 1/13/2023 | $542.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341700 | 1/13/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341699 | 1/13/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341698 | 1/13/2023 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341696 | 1/13/2023 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342952 | 1/18/2023 | $334.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341708 | 1/13/2023 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341748 | 1/13/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341757 | 1/13/2023 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341756 | 1/13/2023 | $886.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341755 | 1/13/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341754 | 1/13/2023 | $1,329.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341751 | 1/13/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341724 | 1/13/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341749 | 1/13/2023 | $380.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341851 | 1/13/2023 | $370.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341745 | 1/13/2023 | $763.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341744 | 1/13/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341742 | 1/13/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341738 | 1/13/2023 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341737 | 1/13/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341734 | 1/13/2023 | $1,170.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341750 | 1/13/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341937 | 1/13/2023 | $334.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341849 | 1/13/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341943 | 1/13/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341942 | 1/13/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341941 | 1/13/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341940 | 1/13/2023 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341945 | 1/13/2023 | $540.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341938 | 1/13/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341946 | 1/13/2023 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341936 | 1/13/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341935 | 1/13/2023 | $785.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341934 | 1/13/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341933 | 1/13/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341932 | 1/13/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341931 | 1/13/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341939 | 1/13/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341954 | 1/13/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342468 | 1/16/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341960 | 1/13/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341959 | 1/13/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341958 | 1/13/2023 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341957 | 1/13/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341944 | 1/13/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341955 | 1/13/2023 | $370.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341927 | 1/13/2023 | $393.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341953 | 1/13/2023 | $135.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341952 | 1/13/2023 | $269.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341951 | 1/13/2023 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341950 | 1/13/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341948 | 1/13/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341947 | 1/13/2023 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341956 | 1/13/2023 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341860 | 1/13/2023 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341871 | 1/13/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341870 | 1/13/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341869 | 1/13/2023 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341867 | 1/13/2023 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341865 | 1/13/2023 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341930 | 1/13/2023 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341862 | 1/13/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341875 | 1/13/2023 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341859 | 1/13/2023 | $664.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341858 | 1/13/2023 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341854 | 1/13/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341853 | 1/13/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341852 | 1/13/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341963 | 1/13/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341863 | 1/13/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341892 | 1/13/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341850 | 1/13/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341926 | 1/13/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341904 | 1/13/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341903 | 1/13/2023 | $365.00 |

M Design Village, LLC (2277588)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341901 | 1/13/2023 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341899 | 1/13/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341872 | 1/13/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341895 | 1/13/2023 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341873 | 1/13/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341889 | 1/13/2023 | $1,188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341887 | 1/13/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341882 | 1/13/2023 | $334.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341880 | 1/13/2023 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341876 | 1/13/2023 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341928 | 1/13/2023 | $668.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341898 | 1/13/2023 | $1,975.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342728 | 1/17/2023 | $482.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342721 | 1/17/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342735 | 1/17/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342734 | 1/17/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342733 | 1/17/2023 | $149.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342732 | 1/17/2023 | $118.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342737 | 1/17/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342729 | 1/17/2023 | $592.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342738 | 1/17/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342727 | 1/17/2023 | $149.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342726 | 1/17/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342725 | 1/17/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342724 | 1/17/2023 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342723 | 1/17/2023 | $334.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342618 | 1/16/2023 | $99.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342730 | 1/17/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342747 | 1/17/2023 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342760 | 1/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342758 | 1/17/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342756 | 1/17/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342755 | 1/17/2023 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342754 | 1/17/2023 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342736 | 1/17/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342749 | 1/17/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342719 | 1/17/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342746 | 1/17/2023 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342745 | 1/17/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342742 | 1/17/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342741 | 1/17/2023 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342740 | 1/17/2023 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342739 | 1/17/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342753 | 1/17/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342626 | 1/16/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342722 | 1/17/2023 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342689 | 1/17/2023 | $207.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342687 | 1/17/2023 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342663 | 1/17/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342629 | 1/16/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342691 | 1/17/2023 | $174.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342627 | 1/16/2023 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342692 | 1/17/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342625 | 1/16/2023 | $235.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342624 | 1/16/2023 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342622 | 1/16/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342621 | 1/16/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342620 | 1/16/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342466 | 1/16/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342628 | 1/16/2023 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342707 | 1/17/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342718 | 1/17/2023 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342716 | 1/17/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342715 | 1/17/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342714 | 1/17/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342713 | 1/17/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342690 | 1/17/2023 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342710 | 1/17/2023 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342763 | 1/17/2023 | $455.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342706 | 1/17/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342705 | 1/17/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342702 | 1/17/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342701 | 1/17/2023 | $358.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342695 | 1/17/2023 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342693 | 1/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342711 | 1/17/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342924 | 1/18/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342761 | 1/17/2023 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342931 | 1/18/2023 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342929 | 1/18/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342928 | 1/18/2023 | $235.00 |

Transferring Antecedent Debtors

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342927 | 1/18/2023 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342934 | 1/18/2023 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342925 | 1/18/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342935 | 1/18/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342923 | 1/18/2023 | $334.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342922 | 1/18/2023 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342921 | 1/18/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342920 | 1/18/2023 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342919 | 1/18/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342918 | 1/18/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342926 | 1/18/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342943 | 1/18/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340069 | 1/5/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342949 | 1/18/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342948 | 1/18/2023 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342947 | 1/18/2023 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342946 | 1/18/2023 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342933 | 1/18/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342944 | 1/18/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342913 | 1/18/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342942 | 1/18/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342941 | 1/18/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342940 | 1/18/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342939 | 1/18/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342938 | 1/18/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342936 | 1/18/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342945 | 1/18/2023 | $235.00 |

M Design Village, LLC (2277588)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342770 | 1/17/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342890 | 1/18/2023 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342889 | 1/18/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342888 | 1/18/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342887 | 1/18/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342773 | 1/17/2023 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342916 | 1/18/2023 | $267.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342771 | 1/17/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342894 | 1/18/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342769 | 1/17/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342768 | 1/17/2023 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342767 | 1/17/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342765 | 1/17/2023 | $334.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342764 | 1/17/2023 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342617 | 1/16/2023 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342772 | 1/17/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342903 | 1/18/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342762 | 1/17/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342912 | 1/18/2023 | $334.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342911 | 1/18/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342910 | 1/18/2023 | $257.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342908 | 1/18/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342906 | 1/18/2023 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342891 | 1/18/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342904 | 1/18/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342893 | 1/18/2023 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342902 | 1/18/2023 | $135.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342900 | 1/18/2023 | $334.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342897 | 1/18/2023 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342896 | 1/18/2023 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342895 | 1/18/2023 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342914 | 1/18/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342905 | 1/18/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342513 | 1/16/2023 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342504 | 1/16/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342519 | 1/16/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342518 | 1/16/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342517 | 1/16/2023 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342516 | 1/16/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342522 | 1/16/2023 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342514 | 1/16/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342523 | 1/16/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342512 | 1/16/2023 | $315.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342511 | 1/16/2023 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342509 | 1/16/2023 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342507 | 1/16/2023 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342506 | 1/16/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342619 | 1/16/2023 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342515 | 1/16/2023 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342531 | 1/16/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342538 | 1/16/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342537 | 1/16/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342536 | 1/16/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342535 | 1/16/2023 | $221.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342534 | 1/16/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342521 | 1/16/2023 | $362.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342532 | 1/16/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342503 | 1/16/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342530 | 1/16/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342529 | 1/16/2023 | $149.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342528 | 1/16/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342527 | 1/16/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342526 | 1/16/2023 | $334.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342524 | 1/16/2023 | $334.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342533 | 1/16/2023 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342475 | 1/16/2023 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342505 | 1/16/2023 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342481 | 1/16/2023 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342480 | 1/16/2023 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342479 | 1/16/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342478 | 1/16/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342484 | 1/16/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342476 | 1/16/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342485 | 1/16/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342474 | 1/16/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342473 | 1/16/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342471 | 1/16/2023 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342470 | 1/16/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342469 | 1/16/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341691 | 1/13/2023 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342477 | 1/16/2023 | $99.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342494 | 1/16/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342501 | 1/16/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342500 | 1/16/2023 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342499 | 1/16/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342498 | 1/16/2023 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342497 | 1/16/2023 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342482 | 1/16/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342495 | 1/16/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342541 | 1/16/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342492 | 1/16/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342491 | 1/16/2023 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342489 | 1/16/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342488 | 1/16/2023 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342487 | 1/16/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342486 | 1/16/2023 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342496 | 1/16/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342587 | 1/16/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342539 | 1/16/2023 | $334.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342594 | 1/16/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342593 | 1/16/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342592 | 1/16/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342591 | 1/16/2023 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342598 | 1/16/2023 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342589 | 1/16/2023 | $334.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342599 | 1/16/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342586 | 1/16/2023 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342585 | 1/16/2023 | $540.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342584 | 1/16/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342582 | 1/16/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342581 | 1/16/2023 | $334.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342580 | 1/16/2023 | $77.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342590 | 1/16/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342607 | 1/16/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342615 | 1/16/2023 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342614 | 1/16/2023 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342613 | 1/16/2023 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342612 | 1/16/2023 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342611 | 1/16/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342595 | 1/16/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342608 | 1/16/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342576 | 1/16/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342605 | 1/16/2023 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342604 | 1/16/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342603 | 1/16/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342602 | 1/16/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342601 | 1/16/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342600 | 1/16/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342609 | 1/16/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342548 | 1/16/2023 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342557 | 1/16/2023 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342556 | 1/16/2023 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342555 | 1/16/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342554 | 1/16/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342553 | 1/16/2023 | $99.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342579 | 1/16/2023 | $356.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342551 | 1/16/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342560 | 1/16/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342547 | 1/16/2023 | $282.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342546 | 1/16/2023 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342545 | 1/16/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342543 | 1/16/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342542 | 1/16/2023 | $309.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342467 | 1/16/2023 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342552 | 1/16/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342566 | 1/16/2023 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342540 | 1/16/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342575 | 1/16/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342573 | 1/16/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342571 | 1/16/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342570 | 1/16/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342569 | 1/16/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342558 | 1/16/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342567 | 1/16/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342559 | 1/16/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342565 | 1/16/2023 | $370.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342564 | 1/16/2023 | $334.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342563 | 1/16/2023 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342562 | 1/16/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342561 | 1/16/2023 | $334.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342577 | 1/16/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342568 | 1/16/2023 | $99.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340862 | 1/9/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340852 | 1/9/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340870 | 1/9/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340869 | 1/9/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340866 | 1/9/2023 | $174.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340865 | 1/9/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340872 | 1/9/2023 | $174.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340863 | 1/9/2023 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340873 | 1/9/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340861 | 1/9/2023 | $118.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340860 | 1/9/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340857 | 1/9/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340856 | 1/9/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340855 | 1/9/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340893 | 1/9/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340864 | 1/9/2023 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340884 | 1/9/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341694 | 1/13/2023 | $432.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340891 | 1/9/2023 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340890 | 1/9/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340889 | 1/9/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340888 | 1/9/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340871 | 1/9/2023 | $149.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340885 | 1/9/2023 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340851 | 1/9/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340883 | 1/9/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340882 | 1/9/2023 | $99.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340880 | 1/9/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340879 | 1/9/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340876 | 1/9/2023 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340874 | 1/9/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340887 | 1/9/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340818 | 1/9/2023 | $118.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340854 | 1/9/2023 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340825 | 1/9/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340824 | 1/9/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340823 | 1/9/2023 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340822 | 1/9/2023 | $267.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340828 | 1/9/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340819 | 1/9/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340829 | 1/9/2023 | $440.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340816 | 1/9/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340814 | 1/9/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340813 | 1/9/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340812 | 1/9/2023 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340811 | 1/9/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340810 | 1/9/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340821 | 1/9/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340839 | 1/9/2023 | $243.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340850 | 1/9/2023 | $267.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340849 | 1/9/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340848 | 1/9/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340847 | 1/9/2023 | $279.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340843 | 1/9/2023 | $174.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340826 | 1/9/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340840 | 1/9/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340894 | 1/9/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340838 | 1/9/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340835 | 1/9/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340834 | 1/9/2023 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340832 | 1/9/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340831 | 1/9/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340830 | 1/9/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340842 | 1/9/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340949 | 1/9/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340938 | 1/9/2023 | $353.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340956 | 1/9/2023 | $83.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340955 | 1/9/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340954 | 1/9/2023 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340953 | 1/9/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340959 | 1/9/2023 | $149.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340950 | 1/9/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340960 | 1/9/2023 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340948 | 1/9/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340945 | 1/9/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340944 | 1/9/2023 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340942 | 1/9/2023 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340940 | 1/9/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340892 | 1/9/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340951 | 1/9/2023 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340971 | 1/9/2023 | $235.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340982 | 1/9/2023 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340981 | 1/9/2023 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340980 | 1/9/2023 | $334.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340978 | 1/9/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340977 | 1/9/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340958 | 1/9/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340974 | 1/9/2023 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340937 | 1/9/2023 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340970 | 1/9/2023 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340966 | 1/9/2023 | $174.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340965 | 1/9/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340964 | 1/9/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340963 | 1/9/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340961 | 1/9/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340976 | 1/9/2023 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340902 | 1/9/2023 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340939 | 1/9/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340908 | 1/9/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340907 | 1/9/2023 | $534.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340906 | 1/9/2023 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340905 | 1/9/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340911 | 1/9/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340903 | 1/9/2023 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340913 | 1/9/2023 | $118.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340901 | 1/9/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340900 | 1/9/2023 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340898 | 1/9/2023 | $275.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340897 | 1/9/2023 | $516.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340896 | 1/9/2023 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340895 | 1/9/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340904 | 1/9/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340924 | 1/9/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340936 | 1/9/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340934 | 1/9/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340932 | 1/9/2023 | $169.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340931 | 1/16/2023 | $417.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340930 | 1/9/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340909 | 1/9/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340927 | 1/9/2023 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340807 | 1/9/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340922 | 1/9/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340921 | 1/9/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340917 | 1/9/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340916 | 1/9/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340915 | 1/9/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340914 | 1/9/2023 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340929 | 1/9/2023 | $232.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340289 | 1/6/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340112 | 1/5/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340295 | 1/6/2023 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340294 | 1/6/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340293 | 1/6/2023 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340292 | 1/6/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340299 | 1/6/2023 | $210.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340290 | 1/6/2023 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340300 | 1/6/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340121 | 1/5/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340120 | 1/5/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340119 | 1/5/2023 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340118 | 1/5/2023 | $149.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340116 | 1/5/2023 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340809 | 1/9/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340291 | 1/6/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340308 | 1/6/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340317 | 1/6/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340316 | 1/6/2023 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340315 | 1/6/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340314 | 1/6/2023 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340311 | 1/6/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340298 | 1/6/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340309 | 1/6/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340109 | 1/5/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340307 | 1/6/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340306 | 1/6/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340305 | 1/6/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340304 | 1/6/2023 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340303 | 1/6/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340302 | 1/6/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340310 | 1/6/2023 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340076 | 1/5/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340115 | 1/5/2023 | $235.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340085 | 1/5/2023 | $267.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340084 | 1/5/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340083 | 1/5/2023 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340080 | 1/5/2023 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340087 | 1/5/2023 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340077 | 1/5/2023 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340088 | 1/5/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340075 | 1/5/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340074 | 1/5/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340073 | 1/5/2023 | $204.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340072 | 1/5/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340071 | 1/5/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340070 | 1/5/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340079 | 1/5/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340098 | 1/5/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340108 | 1/5/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340106 | 1/5/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340105 | 1/5/2023 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340104 | 1/5/2023 | $149.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340102 | 1/5/2023 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340086 | 1/5/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340099 | 1/5/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340320 | 1/6/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340097 | 1/5/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340095 | 1/5/2023 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340094 | 1/5/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340091 | 1/5/2023 | $50.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340090 | 1/5/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340089 | 1/5/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340101 | 1/5/2023 | $149.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340774 | 1/9/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340318 | 1/6/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340781 | 1/9/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340780 | 1/9/2023 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340779 | 1/9/2023 | $364.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340778 | 1/9/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340784 | 1/9/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340776 | 1/9/2023 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340788 | 1/9/2023 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340772 | 1/9/2023 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340769 | 1/9/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340768 | 1/9/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340767 | 1/9/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340766 | 1/9/2023 | $246.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340532 | 1/9/2023 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340777 | 1/9/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340796 | 1/9/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340986 | 1/9/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340806 | 1/9/2023 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340804 | 1/9/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340801 | 1/9/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340799 | 1/9/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340783 | 1/9/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340797 | 1/9/2023 | $144.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340495 | 1/9/2023 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340795 | 1/9/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340794 | 1/9/2023 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340793 | 1/9/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340792 | 1/9/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340791 | 1/9/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340789 | 1/9/2023 | $309.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340798 | 1/9/2023 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340331 | 1/6/2023 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340341 | 1/6/2023 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340340 | 1/6/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340338 | 1/6/2023 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340336 | 1/6/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340335 | 1/6/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340498 | 1/9/2023 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340333 | 1/6/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340346 | 1/6/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340326 | 1/6/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340325 | 1/6/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340324 | 1/6/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340322 | 1/6/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340321 | 1/6/2023 | $660.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340808 | 1/9/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340334 | 1/6/2023 | $315.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340352 | 1/6/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340319 | 1/6/2023 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340491 | 1/9/2023 | $350.00 |

M Design Village, LLC (2277588)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340489 | 1/9/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340357 | 1/6/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340356 | 1/6/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340355 | 1/6/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340342 | 1/6/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340353 | 1/6/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340345 | 1/6/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340351 | 1/6/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340350 | 1/6/2023 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340349 | 1/6/2023 | $393.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340348 | 1/6/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340347 | 1/6/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340496 | 1/9/2023 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340354 | 1/6/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341349 | 1/11/2023 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341342 | 1/11/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341356 | 1/11/2023 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341355 | 1/11/2023 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341354 | 1/11/2023 | $152.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341353 | 1/11/2023 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341359 | 1/11/2023 | $177.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341351 | 1/11/2023 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341360 | 1/11/2023 | $207.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341348 | 1/11/2023 | $305.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341347 | 1/11/2023 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341346 | 1/11/2023 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341345 | 1/11/2023 | $152.00 |

Transfer Listing by Antecedent Debtor

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341344 | 1/11/2023 | $207.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341307 | 1/11/2023 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341352 | 1/11/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341367 | 1/11/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341382 | 1/11/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341380 | 1/11/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341377 | 1/11/2023 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341375 | 1/11/2023 | $207.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341373 | 1/11/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341358 | 1/11/2023 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341369 | 1/11/2023 | $207.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341341 | 1/11/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341366 | 1/11/2023 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341365 | 1/11/2023 | $382.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341364 | 1/11/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341363 | 1/11/2023 | $267.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341362 | 1/11/2023 | $397.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341361 | 1/11/2023 | $207.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341371 | 1/11/2023 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341314 | 1/11/2023 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341343 | 1/11/2023 | $402.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341320 | 1/11/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341319 | 1/11/2023 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341318 | 1/11/2023 | $387.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341317 | 1/11/2023 | $207.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341323 | 1/11/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341315 | 1/11/2023 | $172.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341325 | 1/11/2023 | $207.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341313 | 1/11/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341312 | 1/11/2023 | $387.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341311 | 1/11/2023 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341310 | 1/11/2023 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341309 | 1/11/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340983 | 1/9/2023 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341316 | 1/11/2023 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341333 | 1/11/2023 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341340 | 1/11/2023 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341339 | 1/11/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341338 | 1/11/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341337 | 1/11/2023 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341336 | 1/11/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341321 | 1/11/2023 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341334 | 1/11/2023 | $207.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341389 | 1/11/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341332 | 1/11/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341330 | 1/11/2023 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341329 | 1/11/2023 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341328 | 1/11/2023 | $207.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341327 | 1/11/2023 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341326 | 1/11/2023 | $152.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341335 | 1/11/2023 | $207.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341628 | 1/12/2023 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341384 | 1/11/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341634 | 1/12/2023 | $616.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341633 | 1/12/2023 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341632 | 1/12/2023 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341631 | 1/12/2023 | $207.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341636 | 1/12/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341629 | 1/12/2023 | $517.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341637 | 1/12/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341627 | 1/12/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341625 | 1/12/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341624 | 1/12/2023 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341623 | 1/12/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341622 | 1/12/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341621 | 1/12/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341630 | 1/12/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341645 | 1/12/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341690 | 1/13/2023 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341689 | 1/13/2023 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341688 | 1/13/2023 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341687 | 1/13/2023 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341650 | 1/12/2023 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341635 | 1/12/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341646 | 1/12/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341616 | 1/12/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341644 | 1/12/2023 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341642 | 1/12/2023 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341641 | 1/12/2023 | $334.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341640 | 1/12/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341639 | 1/12/2023 | $77.00 |

Transferring Certain Transfers

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341638 | 1/12/2023 | $207.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341647 | 1/12/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341401 | 1/11/2023 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341597 | 1/12/2023 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341596 | 1/12/2023 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341595 | 1/12/2023 | $207.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341594 | 1/12/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341408 | 1/11/2023 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341620 | 1/12/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341403 | 1/11/2023 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341601 | 1/12/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341399 | 1/11/2023 | $207.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341396 | 1/11/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341394 | 1/11/2023 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341392 | 1/11/2023 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341391 | 1/11/2023 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341306 | 1/11/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341406 | 1/11/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341607 | 1/12/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341386 | 1/11/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341615 | 1/12/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341613 | 1/12/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341612 | 1/12/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341611 | 1/12/2023 | $152.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341610 | 1/12/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341598 | 1/12/2023 | $207.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341608 | 1/12/2023 | $235.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341599 | 1/12/2023 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341606 | 1/12/2023 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341605 | 1/12/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341604 | 1/12/2023 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341603 | 1/12/2023 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341602 | 1/12/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341618 | 1/12/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341609 | 1/12/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341124 | 1/10/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341114 | 1/10/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341132 | 1/10/2023 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341130 | 1/10/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341128 | 1/10/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341127 | 1/10/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341136 | 1/10/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341125 | 1/10/2023 | $77.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341137 | 1/10/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341122 | 1/10/2023 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341121 | 1/10/2023 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341120 | 1/10/2023 | $177.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341119 | 1/10/2023 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341118 | 1/10/2023 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341308 | 1/11/2023 | $207.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341126 | 1/10/2023 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341148 | 1/10/2023 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341156 | 1/10/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341154 | 1/10/2023 | $99.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341153 | 1/10/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341152 | 1/10/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341151 | 1/10/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341133 | 1/10/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341149 | 1/10/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341110 | 1/10/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341146 | 1/10/2023 | $219.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341145 | 1/10/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341144 | 1/10/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341143 | 1/10/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341142 | 1/10/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341138 | 1/10/2023 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341150 | 1/10/2023 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340995 | 1/9/2023 | $149.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341117 | 1/10/2023 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341086 | 1/10/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341085 | 1/10/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341084 | 1/10/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341080 | 1/6/2023 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341089 | 1/10/2023 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340996 | 1/9/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341090 | 1/10/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340994 | 1/9/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340992 | 1/9/2023 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340990 | 1/9/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340989 | 1/9/2023 | $177.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340988 | 1/9/2023 | $99.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342954 | 1/18/2023 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341030 | 1/9/2023 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341101 | 1/10/2023 | $464.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341108 | 1/10/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341107 | 1/10/2023 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341106 | 1/10/2023 | $334.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341105 | 1/10/2023 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341104 | 1/10/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341087 | 1/10/2023 | $334.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341102 | 1/10/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341159 | 1/10/2023 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341099 | 1/10/2023 | $490.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341098 | 1/10/2023 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341097 | 1/10/2023 | $267.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341095 | 1/10/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341093 | 1/10/2023 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341091 | 1/10/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341103 | 1/10/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341279 | 1/11/2023 | $207.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341157 | 1/10/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341286 | 1/11/2023 | $152.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341285 | 1/11/2023 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341284 | 1/11/2023 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341282 | 1/11/2023 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341288 | 1/11/2023 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341280 | 1/11/2023 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341289 | 1/11/2023 | $310.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341277 | 1/11/2023 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341275 | 1/11/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341274 | 1/11/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341273 | 1/11/2023 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341272 | 1/11/2023 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341271 | 1/11/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341281 | 1/11/2023 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341297 | 1/11/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341305 | 1/11/2023 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341304 | 1/11/2023 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341302 | 1/11/2023 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341301 | 1/11/2023 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341300 | 1/11/2023 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341287 | 1/11/2023 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341298 | 1/11/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341267 | 1/11/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341296 | 1/11/2023 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341294 | 1/11/2023 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341293 | 1/11/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341292 | 1/11/2023 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341291 | 1/11/2023 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341290 | 1/11/2023 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341299 | 1/11/2023 | $382.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341242 | 1/11/2023 | $207.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341250 | 1/11/2023 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341249 | 1/11/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341248 | 1/11/2023 | $99.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341247 | 1/11/2023 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341246 | 1/11/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341269 | 1/11/2023 | $152.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341244 | 1/11/2023 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341253 | 1/11/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341241 | 1/11/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341240 | 1/11/2023 | $517.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341162 | 1/10/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341161 | 1/10/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341160 | 1/10/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV340985 | 1/9/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341245 | 1/11/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341259 | 1/11/2023 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341158 | 1/10/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341266 | 1/11/2023 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341265 | 1/11/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341264 | 1/11/2023 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341263 | 1/11/2023 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341262 | 1/11/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341251 | 1/11/2023 | $593.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341260 | 1/11/2023 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341252 | 1/11/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341258 | 1/11/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341257 | 1/11/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341256 | 1/11/2023 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341255 | 1/11/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341254 | 1/11/2023 | $207.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341268 | 1/11/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV341261 | 1/11/2023 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287552RP | 6/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287536RP | 6/3/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287664RP | 6/6/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287662RP | 6/6/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287661RP | 6/6/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287660RP | 6/6/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287667RP | 6/6/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287554RP | 6/3/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287668RP | 6/6/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287551RP | 6/3/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287550RP | 6/3/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287542RP | 6/3/2022 | $53.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287539RP | 6/3/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287538RP | 6/3/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287724RP | 6/6/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287556RP | 6/3/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287694RP | 6/6/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV276888RP | 4/20/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287713RP | 6/6/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287711RP | 6/6/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287708RP | 6/6/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287705RP | 6/6/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287666RP | 6/6/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287697RP | 6/6/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287527RP | 6/3/2022 | $15.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287693RP | 6/6/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287683RP | 6/6/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287680RP | 6/6/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287677RP | 6/6/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287674RP | 6/6/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287673RP | 6/6/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287700RP | 6/6/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV286549RP | 5/31/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287537RP | 6/3/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287126RP | 6/1/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287124RP | 6/1/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287109RP | 6/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV286557RP | 5/31/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287137RP | 6/1/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV286554RP | 5/31/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287153RP | 6/2/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV286547RP | 5/31/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV286539RP | 5/31/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV286536RP | 5/31/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV286535RP | 5/31/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV286516RP | 5/31/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV286507RP | 5/31/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV286555RP | 5/31/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287304RP | 6/2/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287361RP | 6/2/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287357RP | 6/2/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287356RP | 6/2/2022 | $40.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287354RP | 6/2/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287353RP | 6/2/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287131RP | 6/1/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287313RP | 6/2/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287727RP | 6/6/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287298RP | 6/2/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287280RP | 6/2/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287269RP | 6/2/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287250RP | 6/2/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287228RP | 6/2/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287155RP | 6/2/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287346RP | 6/2/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV304928RP | 8/4/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV304098RP | 8/1/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV305615RP | 8/8/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV305577RP | 8/8/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV305553RP | 8/8/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV305370RP | 8/5/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV305718RP | 8/8/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV305300RP | 8/5/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV305730RP | 8/8/2022 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV304779RP | 8/3/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV304749RP | 8/3/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV304665RP | 8/2/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV304157RP | 8/1/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV304125RP | 8/1/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287722RP | 6/6/2022 | $40.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV305312RP | 8/5/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV306070RP | 8/8/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV306839RP | 8/11/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV306793RP | 8/11/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV306780RP | 8/11/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV306494RP | 8/10/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV306265RP | 8/9/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV305660RP | 8/8/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV306212RP | 8/9/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV304085RP | 8/1/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV305906RP | 8/8/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV305840RP | 8/8/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV305816RP | 8/8/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV305806RP | 8/8/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV305763RP | 8/8/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV305752RP | 8/8/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV306228RP | 8/9/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287757RP | 6/6/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV304102RP | 8/1/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287791RP | 6/6/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287788RP | 6/6/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287774RP | 6/6/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287770RP | 6/6/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV289362RP | 6/10/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287766RP | 6/6/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV289366RP | 6/10/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287754RP | 6/6/2022 | $32.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287751RP | 6/6/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287749RP | 6/6/2022 | $53.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287742RP | 6/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287741RP | 6/6/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287734RP | 6/6/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV287768RP | 6/6/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV301957RP | 7/22/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV304061RP | 8/1/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV304060RP | 8/1/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV303886RP | 7/29/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV303753RP | 7/29/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV303742RP | 7/29/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV289207RP | 6/10/2022 | $85.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV301959RP | 7/22/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV286491RP | 5/31/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV301921RP | 7/22/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV301884RP | 7/22/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV301880RP | 7/22/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV301873RP | 7/22/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV292694RP | 6/23/2022 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV289383RP | 6/10/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV302004RP | 7/22/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV277842RP | 4/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV277557RP | 4/22/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV277870RP | 4/22/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV277868RP | 4/22/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV277863RP | 4/22/2022 | $18.00 |

M Design Village, LLC (2277588)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV277858RP | 4/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV278050RP | 4/25/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV277851RP | 4/22/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV278051RP | 4/25/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV277812RP | 4/22/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV277795RP | 4/22/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV277793RP | 4/22/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV277745RP | 4/22/2022 | $13.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV277586RP | 4/22/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV286504RP | 5/31/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV277855RP | 4/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV278068RP | 4/25/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV278113RP | 4/25/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV278105RP | 4/25/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV278096RP | 4/25/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV278088RP | 4/25/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV278087RP | 4/25/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV278049RP | 4/25/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV278071RP | 4/25/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV277552RP | 4/22/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV278067RP | 4/25/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV278062RP | 4/25/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV278061RP | 4/25/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV278058RP | 4/25/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV278056RP | 4/25/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV278052RP | 4/25/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV278082RP | 4/25/2022 | $32.00 |

M Design Village, LLC (2277588)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV276910RP | 4/20/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV277578RP | 4/22/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV277125RP | 4/21/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV277122RP | 4/21/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV276928RP | 4/20/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV276923RP | 4/20/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV277167RP | 4/21/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV276911RP | 4/20/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV277169RP | 4/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV276907RP | 4/20/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV276905RP | 4/20/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV276903RP | 4/20/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV276901RP | 4/20/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV276897RP | 4/20/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342951 | 1/18/2023 | $541.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV276917RP | 4/20/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV277196RP | 4/21/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV277551RP | 4/22/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV277545RP | 4/22/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV277537RP | 4/22/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV277517RP | 4/22/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV277211RP | 4/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV277159RP | 4/21/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV277206RP | 4/21/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV278124RP | 4/25/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV277193RP | 4/21/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV277192RP | 4/21/2022 | $32.00 |

M Design Village, LLC (2277588)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV277191RP | 4/21/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV277190RP | 4/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV277184RP | 4/21/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV277179RP | 4/21/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV277208RP | 4/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV286425RP | 5/31/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV278117RP | 4/25/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV286447RP | 5/31/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV286442RP | 5/31/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV286435RP | 5/31/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV286432RP | 5/31/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV286454RP | 5/31/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV286426RP | 5/31/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV286456RP | 5/31/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV286424RP | 5/31/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV286419RP | 5/31/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV286417RP | 5/31/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV286412RP | 5/31/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV286363RP | 5/27/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV286359RP | 5/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV286431RP | 5/31/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV286470RP | 5/31/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV307408RP | 8/15/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV286490RP | 5/31/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV286489RP | 5/31/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV286486RP | 5/31/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV286485RP | 5/31/2022 | $40.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV286449RP | 5/31/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV286481RP | 5/31/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV286352RP | 5/27/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV286468RP | 5/31/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV286467RP | 5/31/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV286462RP | 5/31/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV286461RP | 5/31/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV286458RP | 5/31/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV286457RP | 5/31/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV286483RP | 5/31/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV278141RP | 4/25/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV278154RP | 4/25/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV278152RP | 4/25/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV278151RP | 4/25/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV278148RP | 4/25/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV278146RP | 4/25/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV286357RP | 5/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV278143RP | 4/25/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV278163RP | 4/25/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV278140RP | 4/25/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV278138RP | 4/25/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV278135RP | 4/25/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV278134RP | 4/25/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV278131RP | 4/25/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV286497RP | 5/31/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV278145RP | 4/25/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV278658RP | 4/26/2022 | $32.00 |

M Design Village, LLC (2277588)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfer Avoiding Antecedent Debts

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV278120RP | 4/25/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV286189RP | 5/26/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV281854RP | 5/5/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV278672RP | 4/26/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV278668RP | 4/26/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV278664RP | 4/26/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV278156RP | 4/25/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV278659RP | 4/26/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV278161RP | 4/25/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV278657RP | 4/26/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV278649RP | 4/26/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV278635RP | 4/26/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV278631RP | 4/26/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV278629RP | 4/26/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV286354RP | 5/27/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV278660RP | 4/26/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351450 | 3/13/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351443 | 3/13/2023 | $1,014.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351456 | 3/13/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351455 | 3/13/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351454 | 3/13/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351453 | 3/13/2023 | $291.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351458 | 3/13/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351451 | 3/13/2023 | $495.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351459 | 3/13/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351449 | 3/13/2023 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351448 | 3/13/2023 | $997.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351447 | 3/13/2023 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351446 | 3/13/2023 | $362.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351445 | 3/13/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351411 | 3/13/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351452 | 3/13/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351466 | 3/13/2023 | $377.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351473 | 3/13/2023 | $362.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351472 | 3/13/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351471 | 3/13/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351470 | 3/13/2023 | $554.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351469 | 3/13/2023 | $842.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351457 | 3/13/2023 | $842.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351467 | 3/13/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351442 | 3/13/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351465 | 3/13/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351464 | 3/13/2023 | $1,170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351463 | 3/13/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351462 | 3/13/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351461 | 3/13/2023 | $362.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351460 | 3/13/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351468 | 3/13/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351418 | 3/13/2023 | $680.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351444 | 3/13/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351424 | 3/13/2023 | $362.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351423 | 3/13/2023 | $842.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351422 | 3/13/2023 | $540.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351421 | 3/13/2023 | $362.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351426 | 3/13/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351419 | 3/13/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351427 | 3/13/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351417 | 3/13/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351416 | 3/13/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351415 | 3/13/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351414 | 3/13/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351413 | 3/13/2023 | $377.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV307289RP | 8/12/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351420 | 3/13/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351434 | 3/13/2023 | $377.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351441 | 3/13/2023 | $362.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351440 | 3/13/2023 | $291.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351439 | 3/13/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351438 | 3/13/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351437 | 3/13/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351425 | 3/13/2023 | $362.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351435 | 3/13/2023 | $377.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351476 | 3/13/2023 | $362.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351433 | 3/13/2023 | $540.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351432 | 3/13/2023 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351431 | 3/13/2023 | $842.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351430 | 3/13/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351429 | 3/13/2023 | $1,014.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351428 | 3/13/2023 | $554.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351436 | 3/13/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352083 | 3/14/2023 | $320.00 |

Transfer Listing to Parties in Interest

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351474 | 3/13/2023 | $291.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352089 | 3/14/2023 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352088 | 3/14/2023 | $675.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352087 | 3/14/2023 | $842.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352086 | 3/14/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352091 | 3/14/2023 | $362.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352084 | 3/14/2023 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352092 | 3/14/2023 | $675.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352082 | 3/14/2023 | $495.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352081 | 3/14/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352080 | 3/14/2023 | $1,347.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352079 | 3/14/2023 | $842.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352078 | 3/14/2023 | $362.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352077 | 3/14/2023 | $910.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352085 | 3/14/2023 | $362.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352099 | 3/14/2023 | $675.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352106 | 3/14/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352105 | 3/14/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352104 | 3/14/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352103 | 3/14/2023 | $362.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352102 | 3/14/2023 | $495.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352090 | 3/14/2023 | $370.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352100 | 3/14/2023 | $388.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352074 | 3/14/2023 | $362.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352098 | 3/14/2023 | $362.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352097 | 3/14/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352096 | 3/14/2023 | $680.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352095 | 3/14/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352094 | 3/14/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352093 | 3/14/2023 | $362.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352101 | 3/14/2023 | $388.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351482 | 3/13/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351489 | 3/13/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351488 | 3/13/2023 | $842.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351487 | 3/13/2023 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351486 | 3/13/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351485 | 3/13/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352076 | 3/14/2023 | $362.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351483 | 3/13/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351492 | 3/13/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351481 | 3/13/2023 | $362.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351480 | 3/13/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351479 | 3/13/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351478 | 3/13/2023 | $540.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351477 | 3/13/2023 | $362.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351410 | 3/13/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351484 | 3/13/2023 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351498 | 3/13/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351475 | 3/13/2023 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352073 | 3/14/2023 | $291.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352072 | 3/14/2023 | $675.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351503 | 3/13/2023 | $362.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351502 | 3/13/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351501 | 3/13/2023 | $540.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351490 | 3/13/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351499 | 3/13/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351491 | 3/13/2023 | $362.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351497 | 3/13/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351496 | 3/13/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351495 | 3/13/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351494 | 3/13/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351493 | 3/13/2023 | $377.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352075 | 3/14/2023 | $362.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351500 | 3/13/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV310669RP | 8/26/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV310061RP | 8/24/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV312526RP | 9/6/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV311889RP | 9/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV311483RP | 8/30/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV311288RP | 8/29/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV312562RP | 9/6/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV310863RP | 8/29/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV312566RP | 9/6/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV310490RP | 8/25/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV310471RP | 8/25/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV310466RP | 8/25/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV310086RP | 8/24/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV310069RP | 8/24/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351412 | 3/13/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV310939RP | 8/29/2022 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV313106RP | 9/7/2022 | $18.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV314142RP | 9/12/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV313973RP | 9/9/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV313966RP | 9/9/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV313798RP | 9/9/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV313431RP | 9/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV312561RP | 9/6/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV313414RP1 | 9/8/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV309958RP | 8/23/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV312845RP1 | 9/6/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV312800RP | 9/6/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV312730RP | 9/6/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV312729RP | 9/6/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV312727RP1 | 9/6/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV312621RP | 9/6/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV313423RP | 9/8/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV307932RP | 8/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV310062RP | 8/24/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV308363RP | 8/17/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV308091RP | 8/16/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV307986RP | 8/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV307969RP | 8/15/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV308381RP | 8/17/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV307940RP | 8/15/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV308609RP | 8/18/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV307906RP | 8/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV307905RP | 8/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV307862RP | 8/15/2022 | $40.00 |

M Design Village, LLC (2277588)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 147

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV307834RP | 8/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV307441RP | 8/15/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV276880RP | 4/20/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV307941RP | 8/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV308997RP | 8/19/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV309481RP | 8/22/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV309445RP | 8/22/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV309428RP | 8/22/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV309408RP | 8/22/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV309387RP | 8/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV308378RP | 8/17/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV309164RP | 8/19/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV314609RP | 9/13/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV308889RP | 8/19/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV308882RP | 8/19/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV308771RP | 8/18/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV308755RP | 8/18/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV308740RP | 8/18/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV308733RP | 8/18/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV309166RP | 8/19/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV320457RP | 10/10/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV314186RP | 9/12/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV335721 | 12/14/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV321113RP | 10/12/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV321105RP | 10/12/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV320882RP | 10/11/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV336102 | 12/15/2022 | $235.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV320490RP | 10/10/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV337247 | 12/22/2022 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV320456RP | 10/10/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV320432RP | 10/10/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV320412RP | 10/10/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV320342RP | 10/10/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV320213RP | 10/7/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV320200RP | 10/7/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV320491RP | 10/10/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV341771 | 1/13/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351409 | 3/13/2023 | $495.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351408 | 3/13/2023 | $362.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351407 | 3/13/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV351406 | 3/13/2023 | $640.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV343299 | 1/20/2023 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV336056 | 12/15/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV341774 | 1/13/2023 | $686.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV319705RP | 10/5/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV341726 | 1/13/2023 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV343256 | 1/20/2023 | $668.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV338424 | 12/29/2022 | $490.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV338421 | 12/29/2022 | $735.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV338360 | 12/29/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV338266 | 12/28/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV341844 | 1/13/2023 | $730.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV315871RP | 9/19/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV316582RP | 9/21/2022 | $40.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV316577RP | 9/21/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV316256RP | 9/19/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV316247RP | 9/19/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV315981RP | 9/19/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV320048RP | 10/6/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV315876RP | 9/19/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV317262RP | 9/23/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV315859RP | 9/19/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV315749RP | 9/19/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV315694RP | 9/19/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV315320RP | 9/15/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV314642RP | 9/13/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV307397RP | 8/15/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV315922RP | 9/19/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV317964RP | 9/27/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV314228RP | 9/12/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV319484RP | 10/4/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV319479RP | 10/4/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV319451RP | 10/4/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV319306RP | 10/3/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV318509RP | 9/29/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV316611RP | 9/21/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV318318RP | 9/28/2022 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV316966RP | 9/22/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV317922RP | 9/27/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV317505RP | 9/26/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV317444RP | 9/26/2022 | $19.00 |

M Design Village, LLC (2277588)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV317423RP | 9/26/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV317385RP | 9/26/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV320036RP | 10/6/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV318486RP | 9/29/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343449 | 1/20/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343436 | 1/20/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343455 | 1/20/2023 | $83.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343454 | 1/20/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343453 | 1/20/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343452 | 1/20/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343457 | 1/20/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343450 | 1/20/2023 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343459 | 1/20/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343447 | 1/20/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343442 | 1/20/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343441 | 1/20/2023 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343440 | 1/20/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343439 | 1/20/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823133 | $32,828.33 | 3/15/2023 | INV315047RP | 9/15/2022 | $9,500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343451 | 1/20/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | O/A:822953 | | $100.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV276890RP | 4/20/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823133 | $32,828.33 | 3/15/2023 | INV301979RP | 7/22/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823133 | $32,828.33 | 3/15/2023 | INV301951RP | 7/22/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823133 | $32,828.33 | 3/15/2023 | INV301926RP | 7/22/2022 | $455.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823133 | $32,828.33 | 3/15/2023 | INV301924RP | 7/22/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343456 | 1/20/2023 | $99.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823133 | $32,828.33 | 3/15/2023 | INV271929RP | 4/6/2022 | $1,485.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343435 | 1/20/2023 | $207.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343467 | 1/20/2023 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343465 | 1/20/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343464 | 1/20/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343463 | 1/20/2023 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343462 | 1/20/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343460 | 1/20/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823133 | $32,828.33 | 3/15/2023 | INV301120RP | 7/20/2022 | $296.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343388 | 1/20/2023 | $174.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343437 | 1/20/2023 | $334.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343410 | 1/20/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343409 | 1/20/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343408 | 1/20/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343407 | 1/20/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343412 | 1/20/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343392 | 1/20/2023 | $470.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343413 | 1/20/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343385 | 1/20/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343383 | 1/20/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343382 | 1/20/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343381 | 1/20/2023 | $334.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343377 | 1/20/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343376 | 1/20/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343393 | 1/20/2023 | $565.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343425 | 1/20/2023 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343433 | 1/20/2023 | $116.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343432 | 1/20/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343430 | 1/20/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343429 | 1/20/2023 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343428 | 1/20/2023 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343411 | 1/20/2023 | $523.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343426 | 1/20/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823133 | $32,828.33 | 3/15/2023 | INV315090RP | 9/15/2022 | $1,375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343424 | 1/20/2023 | $152.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343422 | 1/20/2023 | $118.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343419 | 1/20/2023 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343418 | 1/20/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343417 | 1/20/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343415 | 1/20/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343427 | 1/20/2023 | $464.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV278596RP | 4/26/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV276508RP | 4/19/2022 | $148.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV278619RP | 4/26/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV278616RP | 4/26/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV278615RP | 4/26/2022 | $83.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV278607RP | 4/26/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV286364RP | 5/27/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV278598RP | 4/26/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV286565RP | 5/31/2022 | $183.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV278046RP | 4/25/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV277841RP | 4/22/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV277748RP | 4/22/2022 | $56.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV277746RP | 4/22/2022 | $73.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV276820RP | 4/20/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823133 | $32,828.33 | 3/15/2023 | INV310343RP | 8/25/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV278606RP | 4/26/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV287082RP | 6/1/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV287335RP | 6/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV287328RP | 6/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV287112RP | 6/1/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV287108RP | 6/1/2022 | $248.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV287100RP | 6/1/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV278628RP | 4/26/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV287086RP | 6/1/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV276507RP | 4/19/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV287081RP | 6/1/2022 | $83.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV287071RP | 6/1/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV287069RP | 6/1/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV287067RP | 6/1/2022 | $83.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV287059RP | 6/1/2022 | $148.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV287057RP | 6/1/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV287092RP | 6/1/2022 | $83.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823133 | $32,828.33 | 3/15/2023 | INV330290 | 11/23/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV276776RP | 4/20/2022 | $148.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823133 | $32,828.33 | 3/15/2023 | INV341818 | 1/13/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823133 | $32,828.33 | 3/15/2023 | INV341814 | 1/13/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823133 | $32,828.33 | 3/15/2023 | INV334872 | 12/9/2022 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823133 | $32,828.33 | 3/15/2023 | INV330340 | 11/23/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823133 | $32,828.33 | 3/15/2023 | INV341855 | 1/13/2023 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823133 | $32,828.33 | 3/15/2023 | INV330290RP | 11/23/2022 | $75.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823133 | $32,828.33 | 3/15/2023 | INV341861 | 1/13/2023 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823133 | $32,828.33 | 3/15/2023 | INV330289RP | 11/23/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823133 | $32,828.33 | 3/15/2023 | INV330289 | 11/23/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823133 | $32,828.33 | 3/15/2023 | INV321527RP | 10/14/2022 | $475.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823133 | $32,828.33 | 3/15/2023 | INV315715RP | 9/19/2022 | $7,765.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823133 | $32,828.33 | 3/15/2023 | INV315696RP | 9/19/2022 | $9,025.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823133 | $32,828.33 | 3/15/2023 | INV315404RP | 9/16/2022 | $546.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823133 | $32,828.33 | 3/15/2023 | INV330334 | 11/23/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823133 | $32,828.33 | 3/15/2023 | INV343344 | 1/20/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV275721RP | 4/18/2022 | $83.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV275594RP | 4/18/2022 | $62.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV266812RP | 3/18/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823200 | $425.68 | 3/21/2023 | INV301898RP | 7/22/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823200 | $425.68 | 3/21/2023 | INV301874RP | 7/22/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823133 | $32,828.33 | 3/15/2023 | INV341836 | 1/13/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823133 | $32,828.33 | 3/15/2023 | INV343352 | 1/20/2023 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343371 | 1/20/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823133 | $32,828.33 | 3/15/2023 | INV343330 | 1/20/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823133 | $32,828.33 | 3/15/2023 | INV343329 | 1/20/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823133 | $32,828.33 | 3/15/2023 | INV343287 | 1/20/2023 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823133 | $32,828.33 | 3/15/2023 | INV343275 | 1/20/2023 | $285.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823133 | $32,828.33 | 3/15/2023 | INV343225 | 1/20/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823133 | $32,828.33 | 3/15/2023 | INV341893 | 1/13/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823200 | $425.68 | 3/21/2023 | INV266708RP | 3/18/2022 | $200.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343110 | 1/19/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343103 | 1/19/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343116 | 1/19/2023 | $315.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343115 | 1/19/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343114 | 1/19/2023 | $452.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343113 | 1/19/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343119 | 1/19/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343111 | 1/19/2023 | $282.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343120 | 1/19/2023 | $334.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343109 | 1/19/2023 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343108 | 1/19/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343107 | 1/19/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343106 | 1/19/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343105 | 1/19/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343373 | 1/20/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343112 | 1/19/2023 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343130 | 1/19/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343212 | 1/20/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343211 | 1/20/2023 | $705.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343210 | 1/20/2023 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343134 | 1/19/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343133 | 1/19/2023 | $207.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343117 | 1/19/2023 | $207.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343131 | 1/19/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343101 | 1/19/2023 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343128 | 1/19/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343126 | 1/19/2023 | $370.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343124 | 1/19/2023 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343123 | 1/19/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343122 | 1/19/2023 | $182.00 |

M Design Village, LLC (2277588)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343121 | 1/19/2023 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343132 | 1/19/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342962 | 1/18/2023 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343104 | 1/19/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343080 | 1/19/2023 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343079 | 1/19/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343078 | 1/19/2023 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343076 | 1/19/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343082 | 1/19/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342964 | 1/18/2023 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343083 | 1/19/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342961 | 1/18/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342960 | 1/18/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342959 | 1/18/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342958 | 1/18/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342957 | 1/18/2023 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342956 | 1/18/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV342966 | 1/18/2023 | $174.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343093 | 1/19/2023 | $334.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343100 | 1/19/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343099 | 1/19/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343098 | 1/19/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343097 | 1/19/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343096 | 1/19/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343081 | 1/19/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343094 | 1/19/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343217 | 1/20/2023 | $221.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343092 | 1/19/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343091 | 1/19/2023 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343090 | 1/19/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343088 | 1/19/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343087 | 1/19/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343086 | 1/19/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343095 | 1/19/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343331 | 1/20/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343215 | 1/20/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343339 | 1/20/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343338 | 1/20/2023 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343337 | 1/20/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343335 | 1/20/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343342 | 1/20/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343332 | 1/20/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343346 | 1/20/2023 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343328 | 1/20/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343326 | 1/20/2023 | $334.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343325 | 1/20/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343320 | 1/20/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343317 | 1/20/2023 | $334.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343298 | 1/20/2023 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343334 | 1/20/2023 | $470.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343362 | 1/20/2023 | $1,584.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV287494RP | 6/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343370 | 1/20/2023 | $470.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343369 | 1/20/2023 | $440.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343368 | 1/20/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343367 | 1/20/2023 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343340 | 1/20/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343364 | 1/20/2023 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343294 | 1/20/2023 | $370.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343358 | 1/20/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343357 | 1/20/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343354 | 1/20/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343353 | 1/20/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343351 | 1/20/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343348 | 1/20/2023 | $569.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343366 | 1/20/2023 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343235 | 1/20/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343251 | 1/20/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343243 | 1/20/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343241 | 1/20/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343240 | 1/20/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343239 | 1/20/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343297 | 1/20/2023 | $374.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343236 | 1/20/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343260 | 1/20/2023 | $1,175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343230 | 1/20/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343229 | 1/20/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343227 | 1/20/2023 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343226 | 1/20/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343223 | 1/20/2023 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343372 | 1/20/2023 | $235.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343237 | 1/20/2023 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343273 | 1/20/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343216 | 1/20/2023 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343285 | 1/20/2023 | $285.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343283 | 1/20/2023 | $404.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343281 | 1/20/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343279 | 1/20/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343278 | 1/20/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343255 | 1/20/2023 | $569.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343274 | 1/20/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343258 | 1/20/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343272 | 1/20/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343271 | 1/20/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343269 | 1/20/2023 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343265 | 1/20/2023 | $745.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343262 | 1/20/2023 | $334.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343296 | 1/20/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822953 | $453,082.28 | 2/17/2023 | INV343277 | 1/20/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349051 | 2/28/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349044 | 2/28/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349057 | 2/28/2023 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349056 | 2/28/2023 | $600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349055 | 2/28/2023 | $600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349054 | 2/28/2023 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349059 | 2/28/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349052 | 2/28/2023 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349060 | 2/28/2023 | $1,508.00 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349050 | 2/28/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349049 | 2/28/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349048 | 2/28/2023 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349047 | 2/28/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349046 | 2/28/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348175 | 2/24/2023 | $540.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349053 | 2/28/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349067 | 2/28/2023 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349286 | 3/1/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349073 | 2/28/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349072 | 2/28/2023 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349071 | 2/28/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349070 | 2/28/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349058 | 2/28/2023 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349068 | 2/28/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349043 | 2/28/2023 | $1,045.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349066 | 2/28/2023 | $870.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349065 | 2/28/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349064 | 2/28/2023 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349063 | 2/28/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349062 | 2/28/2023 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349061 | 2/28/2023 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349069 | 2/28/2023 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348182 | 2/24/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349045 | 2/28/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348188 | 2/24/2023 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348187 | 2/24/2023 | $310.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348186 | 3/1/2023 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348185 | 2/24/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349027 | 2/28/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348183 | 3/1/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349028 | 2/28/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348181 | 2/24/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348180 | 3/1/2023 | $610.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348179 | 2/24/2023 | $410.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348178 | 3/1/2023 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348177 | 3/1/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV287362RP | 6/2/2022 | $83.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348184 | 2/24/2023 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349035 | 2/28/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349042 | 2/28/2023 | $402.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349041 | 2/28/2023 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349040 | 2/28/2023 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349039 | 2/28/2023 | $402.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349038 | 2/28/2023 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349026 | 2/28/2023 | $370.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349036 | 2/28/2023 | $870.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349289 | 3/1/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349034 | 2/28/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349033 | 2/28/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349032 | 2/28/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349031 | 2/28/2023 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349030 | 2/28/2023 | $1,340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349029 | 2/28/2023 | $405.00 |

M Design Village, LLC (2277588)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349037 | 2/28/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV266547RP | 3/17/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349287 | 3/1/2023 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV266562RP | 3/17/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV266557RP | 3/17/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV266556RP | 3/17/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV266554RP | 3/17/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV266567RP | 3/17/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV266548RP | 3/17/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV266568RP | 3/17/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV266546RP | 3/17/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV266540RP | 3/17/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV266535RP | 3/17/2022 | $34.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV266533RP | 3/17/2022 | $23.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV266246RP | 3/17/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV264569RP | 3/10/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV266550RP | 3/17/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV276784RP | 4/20/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV276874RP | 4/20/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV276870RP | 4/20/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV276847RP | 4/20/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV276846RP | 4/20/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV276840RP | 4/20/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV266563RP | 3/17/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV276801RP | 4/20/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV264556RP | 3/10/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV276778RP | 4/20/2022 | $32.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV272594RP | 4/9/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV266787RP | 3/18/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV266784RP | 3/18/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV266777RP | 3/18/2022 | $23.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV266768RP | 3/18/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV276836RP | 4/20/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349295 | 3/1/2023 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349302 | 3/1/2023 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349301 | 3/1/2023 | $402.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349300 | 3/1/2023 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349299 | 3/1/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349298 | 3/1/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV264566RP | 3/10/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349296 | 3/1/2023 | $964.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349591 | 3/2/2023 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349294 | 3/1/2023 | $540.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349293 | 3/1/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349292 | 3/1/2023 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349291 | 3/1/2023 | $1,257.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349290 | 3/1/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348174 | 2/24/2023 | $554.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349297 | 3/1/2023 | $700.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349703 | 3/3/2023 | $362.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349288 | 3/1/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV262842RP | 3/4/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV262837RP | 3/4/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349708 | 3/3/2023 | $388.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349707 | 3/3/2023 | $535.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349706 | 3/3/2023 | $362.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349327 | 3/1/2023 | $535.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349704 | 3/3/2023 | $770.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349582 | 3/2/2023 | $291.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349702 | 3/3/2023 | $362.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349701 | 3/3/2023 | $540.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349688 | 3/2/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349687 | 3/2/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349686 | 3/2/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823296 | $15,358.33 | 4/6/2023 | INV264561RP | 3/10/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV349705 | 3/3/2023 | $842.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV313055RP1 | 9/7/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV310253RP | 8/25/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV318264RP | 9/28/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV316287RP | 9/20/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV313648RP | 9/9/2022 | $2,175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV313595RP | 9/9/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV332824 | 12/1/2022 | $386.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV313377RP | 9/8/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV334567 | 12/8/2022 | $554.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV311900RP | 9/2/2022 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV310679RP | 8/26/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV310448RP | 8/25/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV310444RP | 8/25/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV310440RP | 8/25/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348176 | 3/1/2023 | $786.00 |

M Design Village, LLC (2277588)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV313576RP | 9/9/2022 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV341815 | 1/13/2023 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV341897 | 1/13/2023 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV341884 | 1/13/2023 | $527.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV341868 | 1/13/2023 | $527.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV341857 | 1/13/2023 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV341846 | 1/13/2023 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV330329 | 11/23/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV341835 | 1/13/2023 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV310046RP | 8/24/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV341752 | 1/13/2023 | $2,103.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV341730 | 1/13/2023 | $527.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV336152 | 12/15/2022 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV336113 | 12/15/2022 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV335820 | 12/14/2022 | $3,262.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV334877 | 12/9/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV341840 | 1/13/2023 | $402.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV287764RP | 6/6/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV310283RP | 8/25/2022 | $71.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV301961RP | 7/22/2022 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV301953RP | 7/22/2022 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV301948RP | 7/22/2022 | $886.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV301923RP | 7/22/2022 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV302123RP | 7/22/2022 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV292703RP1 | 6/23/2022 | $352.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV302131RP | 7/22/2022 | $554.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV287760RP | 6/6/2022 | $148.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV287735RP | 6/6/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV287721RP | 6/6/2022 | $148.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV287529RP | 6/3/2022 | $83.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV287518RP | 6/3/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823373 | $238,696.99 | 4/13/2023 | INV352107 | 3/14/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV301882RP | 7/22/2022 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV303741RP | 7/29/2022 | $786.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV310037RP | 8/24/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV306934RP | 8/12/2022 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV305285RP | 8/5/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV304010RP8 | 8/1/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV303846RP | 7/29/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV302021RP | 7/22/2022 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV303748RP | 7/29/2022 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV343292 | 1/20/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV303724RP | 7/29/2022 | $1,340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV302205RP | 7/22/2022 | $554.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV302184RP | 7/22/2022 | $554.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV302178RP | 7/22/2022 | $554.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV302164RP | 7/22/2022 | $554.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV302161RP | 7/22/2022 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV303757RP | 7/29/2022 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348150 | 2/24/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV343250 | 1/20/2023 | $929.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348156 | 2/24/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348155 | 2/24/2023 | $370.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348154 | 2/24/2023 | $350.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348153 | 2/24/2023 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348158 | 2/24/2023 | $600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348151 | 2/24/2023 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348159 | 2/24/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348149 | 2/24/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348148 | 2/24/2023 | $870.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348147 | 2/24/2023 | $370.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348146 | 2/24/2023 | $554.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348145 | 2/24/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348144 | 2/24/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348152 | 2/24/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348166 | 2/24/2023 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348173 | 2/24/2023 | $370.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348172 | 2/24/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348171 | 2/24/2023 | $929.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348170 | 2/24/2023 | $370.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348169 | 2/24/2023 | $554.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348157 | 2/27/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348167 | 2/24/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348141 | 2/24/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348165 | 2/24/2023 | $535.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348164 | 2/24/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348163 | 2/24/2023 | $554.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348162 | 2/24/2023 | $370.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348161 | 2/24/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348160 | 2/24/2023 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348168 | 2/24/2023 | $390.00 |

Transfer During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV343355 | 1/20/2023 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348124 | 2/24/2023 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348123 | 2/24/2023 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348122 | 2/24/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348121 | 2/24/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348120 | 2/24/2023 | $540.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348143 | 2/24/2023 | $870.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV343361 | 1/20/2023 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348127 | 2/24/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV343345 | 1/20/2023 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV343341 | 1/20/2023 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV343327 | 1/20/2023 | $527.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV343322 | 1/20/2023 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV343300 | 1/20/2023 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV287370RP | 6/2/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348098 | 2/24/2023 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348133 | 2/24/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV343286 | 1/20/2023 | $700.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348140 | 2/24/2023 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348139 | 2/24/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348138 | 2/24/2023 | $1,784.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348137 | 2/24/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348136 | 2/24/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348125 | 2/24/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348134 | 2/24/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348126 | 2/24/2023 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348132 | 2/24/2023 | $370.00 |

M Design Village, LLC (2277588)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024
Exhibit A
P. 169

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348131 | 2/24/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348130 | 2/24/2023 | $870.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348129 | 2/24/2023 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348128 | 2/24/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348142 | 2/24/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823295 | $66,184.73 | 4/6/2023 | INV348135 | 2/24/2023 | $350.00 |

**Totals:**      **8 transfer(s),**    **$1,280,662.74**

M Design Village, LLC (2277588)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A